# EXHIBIT 17

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 7/22/15 | 1,393,379 | $93.08 | $0.00 | | | | | | | | | | | |
| 7/23/15 | 2,310,094 | $88.42 | $0.00 | -5.01% | -0.56% | -1.16% | 0.00 | 1.22 | 0.67 | -1.44% | -3.57% | 0.01 | -5.51 | 0.00% ** |
| 7/24/15 | 951,077 | $87.72 | $0.00 | -0.79% | -1.07% | -0.16% | 0.00 | 1.19 | 0.63 | -1.34% | 0.55% | 0.01 | 0.86 | 39.43% |
| 7/27/15 | 758,967 | $87.32 | $0.00 | -0.46% | -0.58% | -0.75% | 0.00 | 1.17 | 0.63 | -1.11% | 0.66% | 0.01 | 1.03 | 30.72% |
| 7/28/15 | 666,895 | $88.98 | $0.00 | 1.90% | 1.24% | 1.06% | 0.00 | 1.17 | 0.62 | 2.15% | -0.25% | 0.01 | -0.39 | 69.96% |
| 7/29/15 | 934,372 | $92.17 | $0.00 | 3.59% | 0.74% | 1.55% | 0.00 | 1.16 | 0.62 | 1.87% | 1.71% | 0.01 | 2.67 | 0.88% ** |
| 7/30/15 | 459,805 | $91.97 | $0.00 | -0.22% | 0.01% | -0.06% | 0.00 | 1.20 | 0.67 | 0.04% | -0.26% | 0.01 | -0.39 | 69.60% |
| 7/31/15 | 802,637 | $90.52 | $0.00 | -1.58% | -0.23% | 1.43% | 0.00 | 1.21 | 0.66 | 0.71% | -2.29% | 0.01 | -3.61 | 0.04% ** |
| 8/3/15 | 792,416 | $91.59 | $0.00 | 1.18% | -0.28% | 1.43% | 0.00 | 1.23 | 0.61 | 0.56% | 0.63% | 0.01 | 0.94 | 34.67% |
| 8/4/15 | 547,313 | $91.64 | $0.00 | 0.05% | -0.22% | 0.41% | 0.00 | 1.25 | 0.63 | 0.02% | 0.04% | 0.01 | 0.06 | 95.47% |
| 8/5/15 | 553,747 | $91.91 | $0.00 | 0.29% | 0.35% | -0.02% | 0.00 | 1.24 | 0.62 | 0.45% | -0.15% | 0.01 | -0.24 | 81.29% |
| 8/6/15 | 794,019 | $91.55 | $0.00 | -0.39% | -0.75% | -0.68% | 0.00 | 1.24 | 0.62 | -1.33% | 0.94% | 0.01 | 1.46 | 14.63% |
| 8/7/15 | 1,745,803 | $90.50 | $0.00 | -1.15% | -0.28% | -1.52% | 0.00 | 1.23 | 0.61 | -1.25% | 0.11% | 0.01 | 0.17 | 86.85% |
| 8/10/15 | 553,322 | $91.79 | $0.00 | 1.43% | 1.28% | 0.19% | 0.00 | 1.23 | 0.61 | 1.72% | -0.29% | 0.01 | -0.45 | 65.05% |
| 8/11/15 | 804,938 | $90.42 | $0.00 | -1.49% | -0.94% | 0.84% | 0.00 | 1.22 | 0.62 | -0.59% | -0.90% | 0.01 | -1.40 | 16.52% |
| 8/12/15 | 852,102 | $89.50 | $0.00 | -1.02% | 0.12% | -0.46% | 0.00 | 1.24 | 0.60 | -0.11% | -0.91% | 0.01 | -1.40 | 16.40% |
| 8/13/15 | 348,782 | $88.75 | $0.00 | -0.84% | -0.11% | 0.24% | 0.00 | 1.23 | 0.61 | 0.02% | -0.86% | 0.01 | -1.31 | 19.27% |
| 8/14/15 | 320,751 | $89.21 | $0.00 | 0.52% | 0.39% | 0.54% | 0.00 | 1.24 | 0.61 | 0.82% | -0.30% | 0.01 | -0.46 | 64.75% |
| 8/17/15 | 539,437 | $88.89 | $0.00 | -0.36% | 0.54% | 0.16% | 0.00 | 1.23 | 0.61 | 0.77% | -1.13% | 0.01 | -1.72 | 8.87% |
| 8/18/15 | 512,864 | $88.41 | $0.00 | -0.54% | -0.24% | 0.16% | 0.00 | 1.22 | 0.61 | -0.20% | -0.34% | 0.01 | -0.51 | 61.26% |
| 8/19/15 | 909,969 | $86.53 | $0.00 | -2.13% | -0.82% | -0.24% | 0.00 | 1.22 | 0.61 | -1.15% | -0.97% | 0.01 | -1.47 | 14.54% |
| 8/20/15 | 1,017,149 | $83.09 | $0.41 | -3.50% | -2.11% | -0.58% | 0.00 | 1.24 | 0.61 | -2.98% | -0.52% | 0.01 | -0.78 | 43.90% |
| 8/21/15 | 1,577,636 | $80.99 | $0.00 | -2.53% | -3.17% | 0.73% | 0.00 | 1.26 | 0.61 | -3.55% | 1.03% | 0.01 | 1.53 | 12.88% |
| 8/24/15 | 1,239,251 | $77.71 | $0.00 | -4.05% | -3.94% | 0.90% | 0.00 | 1.21 | 0.62 | -4.21% | 0.16% | 0.01 | 0.24 | 81.27% |
| 8/25/15 | 1,225,827 | $76.16 | $0.00 | -1.99% | -1.35% | 0.02% | 0.00 | 1.21 | 0.63 | -1.62% | -0.37% | 0.01 | -0.55 | 58.39% |
| 8/26/15 | 959,330 | $79.03 | $0.00 | 3.77% | 3.91% | -2.00% | 0.00 | 1.21 | 0.63 | 3.47% | 0.30% | 0.01 | 0.45 | 65.49% |
| 8/27/15 | 1,106,051 | $81.32 | $0.00 | 2.90% | 2.44% | -0.80% | 0.00 | 1.21 | 0.63 | 2.44% | 0.46% | 0.01 | 0.69 | 49.18% |
| 8/28/15 | 1,198,928 | $82.04 | $0.00 | 0.89% | 0.07% | 0.29% | 0.00 | 1.22 | 0.63 | 0.28% | 0.61% | 0.01 | 0.91 | 36.36% |
| 8/31/15 | 670,532 | $81.97 | $0.00 | -0.09% | -0.83% | 0.56% | 0.00 | 1.22 | 0.63 | -0.65% | 0.56% | 0.01 | 0.84 | 40.04% |
| 9/1/15 | 947,293 | $79.12 | $0.00 | -3.48% | -2.95% | 0.44% | 0.00 | 1.21 | 0.60 | -3.32% | -0.16% | 0.01 | -0.24 | 80.77% |
| 9/2/15 | 701,350 | $81.00 | $0.00 | 2.38% | 1.85% | 0.57% | 0.00 | 1.21 | 0.60 | 2.58% | -0.21% | 0.01 | -0.31 | 75.46% |
| 9/3/15 | 505,547 | $81.19 | $0.00 | 0.23% | 0.12% | -0.19% | 0.00 | 1.21 | 0.60 | 0.03% | 0.20% | 0.01 | 0.31 | 75.66% |
| 9/4/15 | 469,751 | $80.17 | $0.00 | -1.26% | -1.52% | 1.11% | 0.00 | 1.20 | 0.60 | -1.17% | -0.09% | 0.01 | -0.13 | 89.29% |
| 9/8/15 | 520,192 | $82.91 | $0.00 | 3.42% | 2.52% | -0.34% | 0.00 | 1.21 | 0.60 | 2.83% | 0.59% | 0.01 | 0.90 | 37.02% |
| 9/9/15 | 971,734 | $81.02 | $0.00 | -2.28% | -1.38% | 0.93% | 0.00 | 1.21 | 0.61 | -1.11% | -1.17% | 0.01 | -1.79 | 7.61% |
| 9/10/15 | 472,606 | $81.62 | $0.00 | 0.74% | 0.54% | 0.40% | 0.00 | 1.23 | 0.59 | 0.88% | -0.13% | 0.01 | -0.21 | 83.74% |
| 9/11/15 | 472,812 | $81.88 | $0.00 | 0.32% | 0.48% | -0.22% | 0.00 | 1.22 | 0.59 | 0.43% | -0.12% | 0.01 | -0.18 | 86.09% |
| 9/14/15 | 494,739 | $81.35 | $0.00 | -0.65% | -0.40% | -0.25% | 0.00 | 1.22 | 0.59 | -0.66% | 0.01% | 0.01 | 0.02 | 98.25% |
| 9/15/15 | 632,690 | $83.90 | $0.00 | 3.13% | 1.28% | 0.42% | 0.00 | 1.22 | 0.59 | 1.80% | 1.34% | 0.01 | 2.04 | 4.38% * |
| 9/16/15 | 744,464 | $83.92 | $0.00 | 0.02% | 0.87% | -0.53% | 0.00 | 1.24 | 0.61 | 0.75% | -0.73% | 0.01 | -1.10 | 27.44% |
| 9/17/15 | 482,737 | $83.89 | $0.00 | -0.04% | -0.24% | 0.89% | 0.00 | 1.24 | 0.61 | 0.23% | -0.26% | 0.01 | -0.39 | 69.44% |
| 9/18/15 | 898,453 | $80.86 | $0.00 | -3.61% | -1.62% | -0.27% | 0.00 | 1.24 | 0.61 | -2.19% | -1.43% | 0.01 | -2.13 | 3.51% * |
| 9/21/15 | 488,167 | $81.20 | $0.00 | 0.42% | 0.46% | -0.28% | 0.00 | 1.25 | 0.62 | 0.36% | 0.06% | 0.01 | 0.09 | 93.10% |
| 9/22/15 | 825,248 | $78.09 | $0.00 | -3.83% | -1.23% | -1.53% | 0.00 | 1.25 | 0.62 | -2.52% | -1.31% | 0.01 | -1.94 | 5.49% |
| 9/23/15 | 712,298 | $76.78 | $0.00 | -1.68% | -0.20% | -0.55% | 0.00 | 1.27 | 0.67 | -0.68% | -1.00% | 0.01 | -1.48 | 14.13% |
| 9/24/15 | 945,063 | $75.01 | $0.00 | -2.31% | -0.34% | -1.08% | 0.00 | 1.27 | 0.70 | -1.25% | -1.06% | 0.01 | -1.56 | 12.26% |
| 9/25/15 | 793,128 | $75.13 | $0.00 | 0.16% | -0.05% | 0.20% | 0.00 | 1.27 | 0.72 | 0.01% | 0.15% | 0.01 | 0.22 | 83.01% |
| 9/28/15 | 1,127,486 | $73.58 | $0.00 | -2.06% | -2.54% | 0.29% | 0.00 | 1.27 | 0.72 | -3.10% | 1.03% | 0.01 | 1.51 | 13.44% |
| 9/29/15 | 716,399 | $73.52 | $0.00 | -0.08% | 0.13% | 0.03% | 0.00 | 1.26 | 0.73 | 0.13% | -0.21% | 0.01 | -0.30 | 76.29% |
| 9/30/15 | 683,575 | $74.04 | $0.00 | 0.71% | 1.91% | -1.43% | 0.00 | 1.25 | 0.74 | 1.28% | -0.57% | 0.01 | -0.84 | 40.40% |
| 10/1/15 | 1,781,260 | $71.84 | $0.00 | -2.97% | 0.20% | 0.60% | 0.00 | 1.25 | 0.74 | 0.63% | -3.60% | 0.01 | -5.24 | 0.00% ** |
| 10/2/15 | 1,652,924 | $71.55 | $0.00 | -0.40% | 1.44% | -0.89% | 0.00 | 1.24 | 0.71 | 1.04% | -1.45% | 0.01 | -1.90 | 6.03% |
| 10/5/15 | 1,120,864 | $74.01 | $0.00 | 3.44% | 1.83% | 0.63% | 0.00 | 1.22 | 0.72 | 2.58% | 0.86% | 0.01 | 1.11 | 26.75% |
| 10/6/15 | 755,908 | $73.18 | $0.00 | -1.12% | -0.36% | -0.70% | 0.00 | 1.24 | 0.73 | -1.07% | -0.05% | 0.01 | -0.07 | 94.45% |
| 10/7/15 | 685,079 | $74.13 | $0.00 | 1.30% | 0.84% | 0.72% | 0.00 | 1.24 | 0.74 | 1.47% | -0.17% | 0.01 | -0.22 | 82.96% |
| 10/8/15 | 566,008 | $75.13 | $0.00 | 1.35% | 0.88% | 0.33% | 0.00 | 1.24 | 0.73 | 1.22% | 0.13% | 0.01 | 0.17 | 86.54% |
| 10/9/15 | 643,539 | $75.88 | $0.00 | 1.00% | 0.08% | 2.17% | 0.00 | 1.24 | 0.73 | 1.57% | -0.57% | 0.01 | -0.74 | 46.05% |
| 10/12/15 | 483,048 | $75.65 | $0.00 | -0.30% | 0.13% | 0.14% | 0.00 | 1.24 | 0.71 | 0.13% | -0.44% | 0.01 | -0.57 | 57.23% |
| 10/13/15 | 5,170,275 | $68.63 | $0.00 | -9.28% | -0.67% | -1.78% | 0.00 | 1.24 | 0.71 | -2.22% | -7.06% | 0.01 | -9.16 | 0.00% ** |
| 10/14/15 | 2,523,186 | $71.12 | $0.00 | 3.63% | -0.47% | 0.80% | 0.00 | 1.24 | 0.71 | -0.15% | 3.77% | 0.01 | 4.97 | 0.00% ** |
| 10/15/15 | 1,314,680 | $73.29 | $0.00 | 3.05% | 1.49% | -0.14% | 0.00 | 1.23 | 0.75 | 1.63% | 1.42% | 0.01 | 1.71 | 8.99% |
| 10/16/15 | 1,435,986 | $71.95 | $0.00 | -1.83% | 0.46% | -1.86% | 0.00 | 1.24 | 0.75 | -0.91% | -0.92% | 0.01 | -1.09 | 27.75% |

**Jane Rose Reporting**

**Hartzmark Ex. 5**

11/30/22

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | | |
| | Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 10/19/15 | 830,890 | $72.12 | $0.00 | 0.24% | 0.03% | 0.74% | 0.00 | 1.24 | 0.77 | 0.51% | -0.27% | 0.01 | -0.32 | 74.67% |
| 10/20/15 | 983,507 | $72.27 | $0.00 | 0.21% | -0.14% | 0.76% | 0.00 | 1.24 | 0.77 | 0.31% | -0.10% | 0.01 | -0.12 | 90.45% |
| 10/21/15 | 917,742 | $72.00 | $0.00 | -0.37% | -0.57% | 0.31% | 0.00 | 1.24 | 0.77 | -0.57% | 0.20% | 0.01 | 0.23 | 81.49% |
| 10/22/15 | 1,241,792 | $71.37 | $0.00 | -0.87% | 1.67% | -1.23% | 0.00 | 1.25 | 0.78 | 1.02% | -1.90% | 0.01 | -2.25 | 2.65% * |
| 10/23/15 | 1,593,363 | $70.33 | $0.00 | -1.46% | 1.10% | -0.33% | 0.00 | 1.24 | 0.78 | 1.01% | -2.47% | 0.01 | -2.92 | 0.43% ** |
| 10/26/15 | 753,201 | $70.65 | $0.00 | 0.45% | -0.19% | 0.33% | 0.00 | 1.23 | 0.79 | -0.10% | 0.55% | 0.01 | 0.63 | 52.85% |
| 10/27/15 | 951,882 | $68.24 | $0.00 | -3.41% | -0.26% | -3.78% | 0.00 | 1.23 | 0.80 | -3.44% | 0.03% | 0.01 | 0.03 | 97.23% |
| 10/28/15 | 1,024,045 | $69.42 | $0.00 | 1.73% | 1.19% | -2.12% | 0.00 | 1.23 | 0.81 | -0.35% | 2.08% | 0.01 | 2.38 | 1.88% * |
| 10/29/15 | 1,049,019 | $71.63 | $0.00 | 3.18% | -0.03% | 2.02% | 0.00 | 1.25 | 0.76 | 1.41% | 1.77% | 0.01 | 1.99 | 4.87% * |
| 10/30/15 | 511,651 | $71.78 | $0.00 | 0.21% | -0.48% | 1.60% | 0.00 | 1.25 | 0.79 | 0.59% | -0.38% | 0.01 | -0.43 | 67.10% |
| 11/2/15 | 670,635 | $72.98 | $0.00 | 1.67% | 1.19% | 0.22% | 0.00 | 1.25 | 0.78 | 1.59% | 0.09% | 0.01 | 0.10 | 92.38% |
| 11/3/15 | 682,783 | $72.39 | $0.00 | -0.81% | 0.27% | -0.63% | 0.00 | 1.25 | 0.78 | -0.21% | -0.59% | 0.01 | -0.66 | 50.86% |
| 11/4/15 | 688,295 | $71.53 | $0.00 | -1.19% | -0.32% | -0.31% | 0.00 | 1.24 | 0.79 | -0.72% | -0.46% | 0.01 | -0.52 | 60.52% |
| 11/5/15 | 346,247 | $71.89 | $0.00 | 0.50% | -0.09% | 0.90% | 0.00 | 1.25 | 0.79 | 0.50% | 0.00% | 0.01 | 0.00 | 99.88% |
| 11/6/15 | 450,398 | $71.88 | $0.00 | -0.01% | -0.02% | 1.81% | 0.00 | 1.24 | 0.79 | 1.30% | -1.32% | 0.01 | -1.47 | 14.33% |
| 11/9/15 | 732,488 | $70.75 | $0.00 | -1.57% | -0.96% | -0.87% | 0.00 | 1.24 | 0.76 | -1.95% | 0.38% | 0.01 | 0.42 | 67.38% |
| 11/10/15 | 1,058,673 | $68.96 | $0.00 | -2.53% | 0.18% | 0.34% | 0.00 | 1.24 | 0.76 | 0.38% | -2.91% | 0.01 | -3.23 | 0.16% ** |
| 11/11/15 | 547,142 | $69.11 | $0.00 | 0.22% | -0.32% | -0.17% | 0.00 | 1.23 | 0.74 | -0.65% | 0.87% | 0.01 | 0.92 | 35.91% |
| 11/12/15 | 961,794 | $66.68 | $0.00 | -3.52% | -1.38% | -0.45% | 0.00 | 1.23 | 0.74 | -2.14% | -1.37% | 0.01 | -1.45 | 14.90% |
| 11/13/15 | 743,076 | $65.69 | $0.00 | -1.48% | -1.12% | 0.70% | 0.00 | 1.25 | 0.76 | -1.01% | -0.48% | 0.01 | -0.50 | 61.53% |
| 11/16/15 | 654,979 | $66.03 | $0.00 | 0.52% | 1.51% | -1.69% | 0.00 | 1.26 | 0.76 | 0.47% | 0.05% | 0.01 | 0.05 | 95.87% |
| 11/17/15 | 795,159 | $66.01 | $0.00 | -0.03% | -0.11% | 0.73% | 0.00 | 1.26 | 0.76 | 0.28% | -0.31% | 0.01 | -0.33 | 74.50% |
| 11/18/15 | 710,318 | $66.55 | $0.00 | 0.82% | 1.62% | -0.62% | 0.00 | 1.26 | 0.75 | 1.45% | -0.63% | 0.01 | -0.67 | 50.63% |
| 11/19/15 | 705,477 | $67.62 | $0.41 | 2.22% | -0.11% | 1.43% | 0.00 | 1.25 | 0.76 | 0.82% | 1.40% | 0.01 | 1.49 | 13.96% |
| 11/20/15 | 526,272 | $66.95 | $0.00 | -0.99% | 0.40% | -0.07% | 0.00 | 1.25 | 0.78 | 0.31% | -1.31% | 0.01 | -1.38 | 17.14% |
| 11/23/15 | 725,135 | $65.62 | $0.00 | -1.99% | -0.12% | -0.37% | 0.00 | 1.25 | 0.77 | -0.58% | -1.41% | 0.01 | -1.48 | 14.29% |
| 11/24/15 | 555,962 | $66.16 | $0.00 | 0.82% | 0.12% | -0.38% | 0.00 | 1.25 | 0.78 | -0.30% | 1.12% | 0.01 | 1.17 | 24.50% |
| 11/25/15 | 508,905 | $66.19 | $0.00 | 0.05% | 0.00% | 0.11% | 0.00 | 1.25 | 0.76 | -0.07% | 0.12% | 0.01 | 0.12 | 90.33% |
| 11/27/15 | 172,001 | $66.56 | $0.00 | 0.56% | 0.08% | 0.57% | 0.00 | 1.26 | 0.79 | 0.38% | 0.18% | 0.01 | 0.18 | 85.47% |
| 11/30/15 | 676,774 | $65.96 | $0.00 | -0.90% | -0.46% | -1.17% | 0.00 | 1.26 | 0.80 | -1.68% | 0.78% | 0.01 | 0.82 | 41.53% |
| 12/1/15 | 564,457 | $66.90 | $0.00 | 1.43% | 1.08% | -0.02% | 0.00 | 1.27 | 0.79 | 1.19% | 0.23% | 0.01 | 0.25 | 80.64% |
| 12/2/15 | 952,494 | $64.50 | $0.00 | -3.59% | -1.08% | -0.48% | 0.00 | 1.27 | 0.79 | -1.90% | -1.69% | 0.01 | -1.77 | 7.94% |
| 12/3/15 | 1,137,296 | $62.28 | $0.00 | -3.44% | -1.43% | -0.15% | 0.00 | 1.28 | 0.80 | -2.12% | -1.32% | 0.01 | -1.37 | 17.36% |
| 12/4/15 | 1,737,252 | $60.65 | $0.00 | -2.62% | 2.05% | -1.58% | 0.00 | 1.29 | 0.80 | 1.20% | -3.82% | 0.01 | -3.93 | 0.01% ** |
| 12/7/15 | 1,120,311 | $59.28 | $0.00 | -2.26% | -0.69% | -0.34% | 0.00 | 1.25 | 0.85 | -1.36% | -0.90% | 0.01 | -0.87 | 38.79% |
| 12/8/15 | 1,287,445 | $58.02 | $0.00 | -2.13% | -0.64% | -1.95% | 0.00 | 1.25 | 0.86 | -2.69% | 0.56% | 0.01 | 0.54 | 58.75% |
| 12/9/15 | 1,186,703 | $57.73 | $0.00 | -0.50% | -0.77% | 0.34% | 0.00 | 1.25 | 0.85 | -0.88% | 0.38% | 0.01 | 0.36 | 71.60% |
| 12/10/15 | 929,205 | $57.98 | $0.00 | 0.43% | 0.24% | 0.91% | 0.00 | 1.25 | 0.84 | 0.85% | -0.42% | 0.01 | -0.40 | 68.63% |
| 12/11/15 | 1,741,583 | $56.22 | $0.00 | -3.04% | -1.93% | -0.36% | 0.00 | 1.25 | 0.84 | -2.92% | -0.12% | 0.01 | -0.11 | 91.16% |
| 12/14/15 | 1,113,001 | $55.12 | $0.00 | -1.96% | 0.48% | -0.84% | 0.00 | 1.25 | 0.84 | -0.31% | -1.64% | 0.01 | -1.58 | 11.61% |
| 12/15/15 | 999,048 | $56.49 | $0.00 | 2.49% | 1.06% | -0.14% | 0.00 | 1.25 | 0.86 | 0.98% | 1.50% | 0.01 | 1.43 | 15.44% |
| 12/16/15 | 1,455,427 | $59.26 | $0.00 | 4.90% | 1.46% | 0.27% | 0.00 | 1.25 | 0.86 | 1.86% | 3.04% | 0.01 | 2.90 | 0.45% ** |
| 12/17/15 | 1,009,139 | $56.67 | $0.00 | -4.37% | -1.49% | -0.02% | 0.00 | 1.29 | 0.87 | -2.11% | -2.26% | 0.01 | -2.09 | 3.93% * |
| 12/18/15 | 2,016,192 | $54.08 | $0.00 | -4.57% | -1.78% | -0.76% | 0.00 | 1.31 | 0.88 | -3.20% | -1.37% | 0.01 | -1.24 | 21.87% |
| 12/21/15 | 865,646 | $54.03 | $0.00 | -0.09% | 0.79% | 0.00% | 0.00 | 1.33 | 0.89 | 0.85% | -0.94% | 0.01 | -0.84 | 40.00% |
| 12/22/15 | 830,909 | $55.89 | $0.00 | 3.44% | 0.89% | 0.54% | 0.00 | 1.32 | 0.91 | 1.44% | 2.00% | 0.01 | 1.80 | 7.42% |
| 12/23/15 | 755,141 | $57.81 | $0.00 | 3.44% | 1.25% | -0.19% | 0.00 | 1.34 | 0.92 | 1.28% | 2.15% | 0.01 | 1.92 | 5.77% |
| 12/24/15 | 275,450 | $57.67 | $0.00 | -0.24% | -0.16% | 0.46% | 0.00 | 1.35 | 0.92 | 0.02% | -0.26% | 0.01 | -0.23 | 82.05% |
| 12/28/15 | 496,621 | $56.43 | $0.00 | -2.15% | -0.22% | -0.80% | 0.00 | 1.35 | 0.92 | -1.23% | -0.92% | 0.01 | -0.81 | 41.95% |
| 12/29/15 | 483,849 | $57.22 | $0.00 | 1.40% | 1.08% | -0.41% | 0.00 | 1.37 | 0.93 | 0.88% | 0.52% | 0.01 | 0.46 | 64.94% |
| 12/30/15 | 360,056 | $56.56 | $0.00 | -1.15% | -0.71% | -0.46% | 0.00 | 1.37 | 0.93 | -1.62% | 0.46% | 0.01 | 0.41 | 68.44% |
| 12/31/15 | 511,246 | $56.83 | $0.00 | 0.48% | -0.94% | 0.86% | 0.00 | 1.37 | 0.93 | -0.70% | 1.17% | 0.01 | 1.03 | 30.48% |
| 1/4/16 | 1,120,513 | $56.90 | $0.00 | 0.12% | -1.51% | -0.35% | 0.00 | 1.36 | 0.93 | -2.57% | 2.70% | 0.01 | 2.36 | 2.01% * |
| 1/5/16 | 650,008 | $56.61 | $0.00 | -0.51% | 0.20% | 0.13% | 0.00 | 1.33 | 0.92 | 0.20% | -0.71% | 0.01 | -0.60 | 54.64% |
| 1/6/16 | 648,677 | $54.08 | $0.00 | -4.47% | -1.28% | -0.51% | 0.00 | 1.33 | 0.92 | -2.35% | -2.12% | 0.01 | -1.81 | 7.27% |
| 1/7/16 | 1,673,473 | $52.04 | $0.00 | -3.77% | -2.37% | -1.01% | 0.00 | 1.34 | 0.93 | -4.33% | 0.56% | 0.01 | 0.47 | 63.99% |
| 1/8/16 | 1,203,927 | $50.56 | $0.00 | -2.84% | -1.08% | 0.18% | 0.00 | 1.33 | 0.93 | -1.49% | -1.36% | 0.01 | -1.14 | 25.54% |
| 1/11/16 | 1,278,798 | $50.46 | $0.00 | -0.20% | 0.09% | -0.35% | 0.00 | 1.34 | 0.94 | -0.44% | 0.24% | 0.01 | 0.20 | 84.19% |
| 1/12/16 | 994,625 | $51.08 | $0.00 | 1.23% | 0.78% | -0.31% | 0.00 | 1.34 | 0.92 | 0.53% | 0.70% | 0.01 | 0.59 | 55.47% |
| 1/13/16 | 1,248,425 | $49.97 | $0.00 | -2.17% | -2.49% | -1.41% | 0.00 | 1.35 | 0.92 | -4.87% | 2.69% | 0.01 | 2.27 | 2.52% * |
| 1/14/16 | 842,663 | $50.37 | $0.00 | 0.80% | 1.67% | -0.37% | 0.00 | 1.30 | 0.87 | 1.64% | -0.84% | 0.01 | -0.70 | 48.65% |
| 1/15/16 | 748,723 | $49.25 | $0.00 | -2.22% | -2.16% | 1.10% | 0.00 | 1.30 | 0.88 | -2.07% | -0.15% | 0.01 | -0.13 | 89.95% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 1/19/16 | 1,040,516 | $47.79 | $0.00 | -2.96% | 0.05% | -1.15% | 0.00 | 1.31 | 0.88 | -1.19% | -1.78% | 0.01 | -1.48 | 14.21% |
| 1/20/16 | 1,685,962 | $48.32 | $0.00 | 1.11% | -1.15% | 1.60% | 0.00 | 1.31 | 0.91 | -0.31% | 1.42% | 0.01 | 1.17 | 24.26% |
| 1/21/16 | 969,273 | $49.52 | $0.00 | 2.48% | 0.52% | 0.88% | 0.00 | 1.30 | 0.91 | 1.22% | 1.26% | 0.01 | 1.04 | 29.97% |
| 1/22/16 | 996,444 | $50.64 | $0.00 | 2.26% | 2.03% | -0.40% | 0.00 | 1.30 | 0.92 | 2.03% | 0.23% | 0.01 | 0.19 | 85.04% |
| 1/25/16 | 561,882 | $48.92 | $0.00 | -3.40% | -1.56% | -0.30% | 0.00 | 1.31 | 0.96 | -2.55% | -0.85% | 0.01 | -0.71 | 47.98% |
| 1/26/16 | 897,206 | $52.55 | $0.00 | 7.42% | 1.41% | 2.57% | 0.00 | 1.32 | 0.95 | 4.09% | 3.33% | 0.01 | 2.78 | 0.64% ** |
| 1/27/16 | 1,093,139 | $51.74 | $0.00 | -1.54% | -1.08% | -0.01% | 0.00 | 1.35 | 1.05 | -1.66% | 0.12% | 0.01 | 0.10 | 92.18% |
| 1/28/16 | 1,158,231 | $50.90 | $0.00 | -1.62% | 0.56% | -2.24% | 0.00 | 1.35 | 1.05 | -1.77% | 0.15% | 0.01 | 0.12 | 90.32% |
| 1/29/16 | 829,697 | $53.17 | $0.00 | 4.46% | 2.48% | 0.87% | 0.00 | 1.36 | 1.05 | 4.08% | 0.38% | 0.01 | 0.31 | 75.45% |
| 2/1/16 | 2,520,418 | $54.70 | $0.00 | 2.88% | -0.04% | 1.20% | 0.00 | 1.37 | 1.07 | 1.02% | 1.85% | 0.01 | 1.52 | 13.24% |
| 2/2/16 | 3,189,258 | $51.52 | $0.00 | -5.81% | -1.87% | -1.11% | 0.00 | 1.37 | 1.10 | -3.97% | -1.84% | 0.01 | -1.49 | 13.81% |
| 2/3/16 | 1,585,583 | $51.95 | $0.00 | 0.83% | 0.53% | 0.45% | 0.00 | 1.37 | 1.10 | 1.05% | -0.22% | 0.01 | -0.18 | 86.03% |
| 2/4/16 | 1,766,247 | $56.71 | $0.00 | 9.16% | 0.17% | 3.20% | 0.00 | 1.37 | 1.10 | 3.58% | 5.59% | 0.01 | 4.52 | 0.00% ** |
| 2/5/16 | 1,242,566 | $57.12 | $0.00 | 0.72% | -1.84% | 0.18% | 0.00 | 1.39 | 1.26 | -2.45% | 3.17% | 0.01 | 2.38 | 1.87% * |
| 2/8/16 | 892,596 | $55.97 | $0.00 | -2.01% | -1.41% | 0.54% | 0.00 | 1.36 | 1.26 | -1.32% | -0.69% | 0.01 | -0.51 | 61.11% |
| 2/9/16 | 1,108,345 | $55.65 | $0.00 | -0.57% | -0.05% | 1.47% | 0.00 | 1.37 | 1.26 | 1.72% | -2.29% | 0.01 | -1.69 | 9.42% |
| 2/10/16 | 770,419 | $55.32 | $0.00 | -0.59% | 0.02% | -0.49% | 0.00 | 1.37 | 1.24 | -0.68% | 0.09% | 0.01 | 0.07 | 94.82% |
| 2/11/16 | 1,551,111 | $52.47 | $0.00 | -5.15% | -1.21% | 0.02% | 0.00 | 1.36 | 1.23 | -1.72% | -3.43% | 0.01 | -2.50 | 1.38% * |
| 2/12/16 | 956,686 | $54.14 | $0.00 | 3.18% | 1.96% | 0.67% | 0.00 | 1.39 | 1.24 | 3.43% | -0.25% | 0.01 | -0.17 | 86.14% |
| 2/16/16 | 1,067,848 | $56.29 | $0.00 | 3.97% | 1.69% | 0.83% | 0.00 | 1.40 | 1.23 | 3.24% | 0.73% | 0.01 | 0.52 | 60.53% |
| 2/17/16 | 1,092,377 | $58.13 | $0.00 | 3.27% | 1.66% | -0.41% | 0.00 | 1.42 | 1.24 | 1.71% | 1.56% | 0.01 | 1.11 | 27.03% |
| 2/18/16 | 809,422 | $57.96 | $0.41 | 0.41% | -0.46% | 0.42% | 0.00 | 1.43 | 1.23 | -0.27% | 0.68% | 0.01 | 0.48 | 63.03% |
| 2/19/16 | 767,949 | $56.15 | $0.00 | -3.12% | 0.01% | -0.28% | 0.00 | 1.41 | 1.25 | -0.45% | -2.67% | 0.01 | -1.89 | 6.12% |
| 2/22/16 | 714,228 | $58.52 | $0.00 | 4.22% | 1.45% | 0.36% | 0.00 | 1.41 | 1.26 | 2.34% | 1.88% | 0.01 | 1.32 | 19.09% |
| 2/23/16 | 722,648 | $56.63 | $0.00 | -3.23% | -1.24% | 0.55% | 0.00 | 1.42 | 1.26 | -1.21% | -2.02% | 0.01 | -1.40 | 16.39% |
| 2/24/16 | 752,776 | $56.39 | $0.00 | -0.42% | 0.45% | -0.81% | 0.00 | 1.44 | 1.25 | -0.52% | 0.10% | 0.01 | 0.07 | 94.60% |
| 2/25/16 | 794,052 | $56.23 | $0.00 | -0.28% | 1.16% | -0.65% | 0.00 | 1.45 | 1.25 | 0.71% | -0.99% | 0.01 | -0.68 | 49.74% |
| 2/26/16 | 667,468 | $57.68 | $0.00 | 2.58% | -0.18% | 0.73% | 0.00 | 1.45 | 1.26 | 0.50% | 2.07% | 0.01 | 1.43 | 15.62% |
| 2/29/16 | 566,597 | $56.72 | $0.00 | -1.66% | -0.80% | 0.16% | 0.00 | 1.45 | 1.27 | -1.11% | -0.56% | 0.01 | -0.38 | 70.45% |
| 3/1/16 | 680,648 | $58.49 | $0.00 | 3.12% | 2.39% | -0.39% | 0.00 | 1.45 | 1.27 | 2.81% | 0.31% | 0.01 | 0.21 | 83.39% |
| 3/2/16 | 1,026,595 | $58.52 | $0.00 | 0.05% | 0.43% | -0.84% | 0.00 | 1.45 | 1.27 | -0.60% | 0.65% | 0.01 | 0.45 | 65.60% |
| 3/3/16 | 884,961 | $60.15 | $0.00 | 2.79% | 0.36% | 0.90% | 0.00 | 1.44 | 1.28 | 1.53% | 1.25% | 0.01 | 0.86 | 39.31% |
| 3/4/16 | 1,148,238 | $61.54 | $0.00 | 2.31% | 0.33% | 0.62% | 0.00 | 1.44 | 1.29 | 1.16% | 1.15% | 0.01 | 0.78 | 43.60% |
| 3/7/16 | 1,203,726 | $62.82 | $0.00 | 2.08% | 0.10% | 0.62% | 0.00 | 1.44 | 1.30 | 0.84% | 1.24% | 0.01 | 0.85 | 39.93% |
| 3/8/16 | 850,968 | $59.77 | $0.00 | -4.86% | -1.11% | -2.07% | 0.00 | 1.45 | 1.31 | -4.41% | -0.44% | 0.01 | -0.30 | 76.36% |
| 3/9/16 | 684,917 | $60.85 | $0.00 | 1.81% | 0.52% | 0.62% | 0.00 | 1.44 | 1.31 | 1.45% | 0.36% | 0.01 | 0.24 | 80.97% |
| 3/10/16 | 772,825 | $59.77 | $0.00 | -1.77% | 0.02% | -0.06% | 0.00 | 1.45 | 1.31 | -0.15% | -1.62% | 0.01 | -1.10 | 27.33% |
| 3/11/16 | 698,223 | $61.40 | $0.00 | 2.73% | 1.67% | 0.55% | 0.00 | 1.44 | 1.32 | 3.02% | -0.29% | 0.01 | -0.20 | 84.22% |
| 3/14/16 | 434,918 | $61.30 | $0.00 | -0.16% | -0.12% | -0.32% | 0.00 | 1.43 | 1.31 | -0.70% | 0.54% | 0.01 | 0.36 | 71.65% |
| 3/15/16 | 713,070 | $60.04 | $0.00 | -2.06% | -0.18% | -0.74% | 0.00 | 1.43 | 1.31 | -1.34% | -0.71% | 0.01 | -0.48 | 62.99% |
| 3/16/16 | 712,223 | $61.69 | $0.00 | 2.75% | 0.57% | 0.92% | 0.00 | 1.43 | 1.32 | 1.90% | 0.84% | 0.01 | 0.57 | 56.97% |
| 3/17/16 | 926,176 | $64.15 | $0.00 | 3.99% | 0.66% | 1.52% | 0.00 | 1.43 | 1.32 | 2.85% | 1.13% | 0.01 | 0.77 | 44.56% |
| 3/18/16 | 1,661,740 | $65.06 | $0.00 | 1.42% | 0.44% | 1.25% | 0.00 | 1.44 | 1.33 | 2.21% | -0.79% | 0.01 | -0.53 | 59.42% |
| 3/21/16 | 898,042 | $66.34 | $0.00 | 1.97% | 0.10% | -0.10% | 0.00 | 1.44 | 1.33 | -0.09% | 2.06% | 0.01 | 1.39 | 16.86% |
| 3/22/16 | 550,815 | $65.50 | $0.00 | -1.27% | -0.07% | -0.78% | 0.00 | 1.46 | 1.32 | -1.23% | -0.03% | 0.01 | -0.02 | 98.17% |
| 3/23/16 | 508,165 | $64.68 | $0.00 | -1.25% | -0.64% | 0.13% | 0.00 | 1.46 | 1.32 | -0.86% | -0.39% | 0.01 | -0.26 | 79.38% |
| 3/24/16 | 468,324 | $64.74 | $0.00 | 0.09% | -0.04% | -0.16% | 0.00 | 1.46 | 1.32 | -0.36% | 0.46% | 0.01 | 0.31 | 76.00% |
| 3/28/16 | 520,976 | $64.00 | $0.00 | -1.14% | 0.06% | -0.93% | 0.00 | 1.47 | 1.34 | -1.23% | 0.08% | 0.01 | 0.06 | 95.41% |
| 3/29/16 | 975,296 | $64.81 | $0.00 | 1.27% | 0.90% | 1.00% | 0.00 | 1.48 | 1.33 | 2.61% | -1.34% | 0.01 | -0.93 | 35.29% |
| 3/30/16 | 786,239 | $64.45 | $0.00 | -0.56% | 0.45% | -0.31% | 0.00 | 1.47 | 1.31 | 0.18% | -0.74% | 0.01 | -0.51 | 60.99% |
| 3/31/16 | 606,550 | $64.78 | $0.00 | 0.51% | -0.20% | 0.18% | 0.00 | 1.47 | 1.32 | -0.13% | 0.64% | 0.01 | 0.44 | 65.95% |
| 4/1/16 | 565,998 | $64.20 | $0.00 | -0.90% | 0.63% | -1.70% | 0.00 | 1.48 | 1.33 | -1.38% | 0.48% | 0.01 | 0.33 | 73.89% |
| 4/4/16 | 703,763 | $63.62 | $0.00 | -0.90% | -0.30% | 0.98% | 0.00 | 1.48 | 1.32 | 0.81% | -1.71% | 0.01 | -1.18 | 23.99% |
| 4/5/16 | 1,065,763 | $62.49 | $0.00 | -1.78% | -1.01% | 0.03% | 0.00 | 1.49 | 1.34 | -1.52% | -0.26% | 0.01 | -0.18 | 85.93% |
| 4/6/16 | 1,026,748 | $61.77 | $0.00 | -1.15% | 1.09% | -1.44% | 0.00 | 1.49 | 1.34 | -0.36% | -0.79% | 0.01 | -0.55 | 58.46% |
| 4/7/16 | 1,111,232 | $60.48 | $0.00 | -2.09% | -1.19% | -0.26% | 0.00 | 1.48 | 1.35 | -2.17% | 0.09% | 0.01 | 0.06 | 95.23% |
| 4/8/16 | 663,842 | $61.95 | $0.00 | 2.43% | 0.28% | 0.63% | 0.00 | 1.49 | 1.33 | 1.18% | 1.25% | 0.01 | 0.89 | 37.51% |
| 4/11/16 | 618,889 | $62.19 | $0.00 | 0.39% | -0.27% | -0.28% | 0.00 | 1.48 | 1.34 | -0.86% | 1.25% | 0.01 | 0.89 | 37.60% |
| 4/12/16 | 522,559 | $62.59 | $0.00 | 0.64% | 0.97% | -0.44% | 0.00 | 1.48 | 1.33 | 0.78% | -0.14% | 0.01 | -0.10 | 92.05% |
| 4/13/16 | 694,092 | $65.51 | $0.00 | 4.67% | 1.02% | 2.05% | 0.00 | 1.48 | 1.34 | 4.19% | 0.48% | 0.01 | 0.34 | 73.67% |
| 4/14/16 | 634,710 | $65.96 | $0.00 | 0.69% | 0.03% | 0.21% | 0.00 | 1.48 | 1.35 | 0.27% | 0.42% | 0.01 | 0.30 | 76.72% |
| 4/15/16 | 471,971 | $66.22 | $0.00 | 0.39% | -0.10% | 0.18% | 0.00 | 1.48 | 1.35 | 0.04% | 0.35% | 0.01 | 0.25 | 80.36% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 4/18/16 | 457,311 | $66.64 | $0.00 | 0.63% | 0.66% | -0.29% | 0.00 | 1.48 | 1.35 | 0.54% | 0.10% | 0.01 | 0.07 | 94.47% |
| 4/19/16 | 530,356 | $67.58 | $0.00 | 1.41% | 0.31% | 0.92% | 0.00 | 1.51 | 1.34 | 1.67% | -0.26% | 0.01 | -0.19 | 85.17% |
| 4/20/16 | 689,830 | $68.07 | $0.00 | 0.73% | 0.08% | -0.24% | 0.00 | 1.51 | 1.34 | -0.23% | 0.95% | 0.01 | 0.69 | 49.28% |
| 4/21/16 | 852,733 | $65.93 | $0.00 | -3.14% | -0.52% | -0.84% | 0.00 | 1.51 | 1.41 | -2.01% | -1.14% | 0.01 | -0.83 | 40.79% |
| 4/22/16 | 630,128 | $67.18 | $0.00 | 1.90% | 0.01% | 0.71% | 0.00 | 1.48 | 1.49 | 0.98% | 0.91% | 0.01 | 0.68 | 49.84% |
| 4/25/16 | 802,665 | $65.25 | $0.00 | -2.87% | -0.18% | -1.34% | 0.00 | 1.48 | 1.49 | -2.34% | -0.53% | 0.01 | -0.39 | 69.48% |
| 4/26/16 | 1,473,816 | $69.45 | $0.00 | 6.44% | 0.19% | 1.13% | 0.00 | 1.47 | 1.52 | 1.93% | 4.51% | 0.01 | 3.36 | 0.11% ** |
| 4/27/16 | 1,655,206 | $71.42 | $0.00 | 2.84% | 0.17% | 0.39% | 0.00 | 1.48 | 1.52 | 0.78% | 2.06% | 0.01 | 1.53 | 12.95% |
| 4/28/16 | 1,104,241 | $70.67 | $0.00 | -1.05% | -0.92% | -1.06% | 0.00 | 1.48 | 1.53 | -3.02% | 1.97% | 0.01 | 1.45 | 14.96% |
| 4/29/16 | 937,920 | $68.92 | $0.00 | -2.48% | -0.51% | -0.61% | 0.00 | 1.46 | 1.51 | -1.69% | -0.79% | 0.01 | -0.57 | 56.81% |
| 5/2/16 | 781,646 | $68.73 | $0.00 | -0.28% | 0.78% | -0.30% | 0.00 | 1.47 | 1.52 | 0.66% | -0.93% | 0.01 | -0.68 | 49.75% |
| 5/3/16 | 719,042 | $67.85 | $0.00 | -1.28% | -0.87% | -0.43% | 0.00 | 1.45 | 1.57 | -1.94% | 0.66% | 0.01 | 0.49 | 62.49% |
| 5/4/16 | 1,278,408 | $67.60 | $0.00 | -0.37% | -0.57% | -0.85% | 0.00 | 1.46 | 1.58 | -2.19% | 1.82% | 0.01 | 1.35 | 17.91% |
| 5/5/16 | 954,686 | $67.60 | $0.00 | 0.00% | 0.00% | -0.46% | 0.00 | 1.45 | 1.58 | -0.70% | 0.70% | 0.01 | 0.53 | 59.88% |
| 5/6/16 | 543,867 | $68.80 | $0.00 | 1.78% | 0.33% | 0.46% | 0.00 | 1.46 | 1.58 | 1.23% | 0.54% | 0.01 | 0.41 | 68.12% |
| 5/9/16 | 552,966 | $68.65 | $0.00 | -0.22% | 0.08% | -0.17% | 0.00 | 1.45 | 1.58 | -0.12% | -0.10% | 0.01 | -0.07 | 94.05% |
| 5/10/16 | 490,224 | $70.55 | $0.00 | 2.77% | 1.25% | 0.02% | 0.00 | 1.44 | 1.58 | 1.87% | 0.90% | 0.01 | 0.69 | 49.44% |
| 5/11/16 | 725,634 | $70.11 | $0.00 | -0.62% | -0.90% | -0.35% | 0.00 | 1.43 | 1.60 | -1.81% | 1.18% | 0.01 | 0.90 | 36.95% |
| 5/12/16 | 880,001 | $68.44 | $0.00 | -2.38% | -0.01% | -1.77% | 0.00 | 1.42 | 1.61 | -2.79% | 0.41% | 0.01 | 0.31 | 75.62% |
| 5/13/16 | 1,295,620 | $65.54 | $0.00 | -4.24% | -0.84% | -0.47% | 0.00 | 1.43 | 1.60 | -1.89% | -2.35% | 0.01 | -1.79 | 7.67% |
| 5/16/16 | 836,904 | $65.23 | $0.00 | -0.47% | 0.99% | -0.56% | 0.00 | 1.45 | 1.61 | 0.59% | -1.06% | 0.01 | -0.80 | 42.72% |
| 5/17/16 | 703,733 | $65.89 | $0.00 | 1.01% | -0.91% | 1.65% | 0.00 | 1.44 | 1.61 | 1.40% | -0.39% | 0.01 | -0.29 | 77.06% |
| 5/18/16 | 1,009,039 | $65.45 | $0.00 | -0.67% | 0.04% | -0.11% | 0.00 | 1.45 | 1.60 | -0.07% | -0.60% | 0.01 | -0.45 | 65.07% |
| 5/19/16 | 1,055,190 | $66.69 | $0.41 | 2.52% | -0.37% | 0.31% | 0.00 | 1.44 | 1.61 | 0.02% | 2.51% | 0.01 | 1.90 | 6.04% |
| 5/20/16 | 759,254 | $68.02 | $0.00 | 1.99% | 0.62% | 0.70% | 0.00 | 1.43 | 1.62 | 2.08% | -0.09% | 0.01 | -0.06 | 94.83% |
| 5/23/16 | 570,641 | $67.28 | $0.00 | -1.09% | -0.20% | -0.46% | 0.00 | 1.43 | 1.62 | -0.97% | -0.11% | 0.01 | -0.09 | 93.21% |
| 5/24/16 | 536,752 | $67.93 | $0.00 | 0.97% | 1.37% | -0.43% | 0.00 | 1.44 | 1.64 | 1.33% | -0.36% | 0.01 | -0.27 | 78.53% |
| 5/25/16 | 628,597 | $69.23 | $0.00 | 1.91% | 0.70% | 0.22% | 0.00 | 1.44 | 1.64 | 1.43% | 0.49% | 0.01 | 0.36 | 71.62% |
| 5/26/16 | 643,275 | $69.20 | $0.00 | -0.04% | -0.01% | -0.37% | 0.00 | 1.43 | 1.64 | -0.54% | 0.50% | 0.01 | 0.37 | 70.97% |
| 5/27/16 | 355,078 | $69.52 | $0.00 | 0.46% | 0.45% | 0.29% | 0.00 | 1.41 | 1.63 | 1.19% | -0.73% | 0.01 | -0.55 | 58.37% |
| 5/31/16 | 415,526 | $69.62 | $0.00 | 0.14% | -0.09% | 0.51% | 0.00 | 1.47 | 1.57 | 0.76% | -0.62% | 0.01 | -0.48 | 63.24% |
| 6/1/16 | 443,715 | $69.26 | $0.00 | -0.52% | 0.13% | -0.14% | 0.00 | 1.47 | 1.56 | 0.08% | -0.60% | 0.01 | -0.47 | 64.27% |
| 6/2/16 | 483,881 | $68.99 | $0.00 | -0.39% | 0.29% | -0.38% | 0.00 | 1.47 | 1.60 | -0.09% | -0.30% | 0.01 | -0.24 | 81.43% |
| 6/3/16 | 1,213,389 | $68.00 | $0.00 | -1.43% | -0.29% | -0.05% | 0.00 | 1.47 | 1.60 | -0.43% | -1.01% | 0.01 | -0.79 | 43.27% |
| 6/6/16 | 700,644 | $69.42 | $0.00 | 2.09% | 0.49% | 0.82% | 0.00 | 1.47 | 1.62 | 2.15% | -0.06% | 0.01 | -0.05 | 96.29% |
| 6/7/16 | 420,783 | $69.81 | $0.00 | 0.56% | 0.13% | 1.11% | 0.00 | 1.48 | 1.62 | 2.08% | -1.52% | 0.01 | -1.19 | 23.66% |
| 6/8/16 | 556,821 | $69.80 | $0.00 | -0.01% | 0.35% | 0.43% | 0.00 | 1.49 | 1.59 | 1.28% | -1.30% | 0.01 | -1.01 | 31.23% |
| 6/9/16 | 1,021,679 | $67.66 | $0.00 | -3.07% | -0.17% | -0.05% | 0.00 | 1.48 | 1.58 | -0.26% | -2.81% | 0.01 | -2.19 | 3.02% * |
| 6/10/16 | 813,810 | $65.71 | $0.00 | -2.88% | -0.92% | -0.58% | 0.00 | 1.45 | 1.59 | -2.23% | -0.65% | 0.01 | -0.50 | 61.48% |
| 6/13/16 | 781,251 | $65.28 | $0.00 | -0.65% | -0.78% | -0.37% | 0.00 | 1.42 | 1.59 | -1.67% | 1.01% | 0.01 | 0.80 | 42.73% |
| 6/14/16 | 921,639 | $64.17 | $0.00 | -1.70% | -0.17% | -1.32% | 0.00 | 1.40 | 1.58 | -2.27% | 0.57% | 0.01 | 0.45 | 65.35% |
| 6/15/16 | 461,150 | $64.42 | $0.00 | 0.39% | -0.18% | 0.45% | 0.00 | 1.41 | 1.57 | 0.52% | -0.13% | 0.01 | -0.11 | 91.65% |
| 6/16/16 | 588,013 | $63.80 | $0.00 | -0.96% | 0.33% | -0.94% | 0.00 | 1.40 | 1.57 | -0.96% | -0.01% | 0.01 | -0.01 | 99.55% |
| 6/17/16 | 737,114 | $65.24 | $0.00 | 2.26% | -0.33% | 1.10% | 0.00 | 1.38 | 1.57 | 1.32% | 0.94% | 0.01 | 0.75 | 45.51% |
| 6/20/16 | 578,742 | $66.33 | $0.00 | 1.67% | 0.58% | 0.93% | 0.00 | 1.37 | 1.59 | 2.33% | -0.66% | 0.01 | -0.52 | 60.11% |
| 6/21/16 | 890,555 | $65.11 | $0.00 | -1.84% | 0.28% | -1.42% | 0.00 | 1.37 | 1.58 | -1.80% | -0.04% | 0.01 | -0.03 | 97.54% |
| 6/22/16 | 437,269 | $65.20 | $0.00 | 0.14% | -0.16% | -0.06% | 0.00 | 1.36 | 1.58 | -0.27% | 0.40% | 0.01 | 0.32 | 74.69% |
| 6/23/16 | 691,540 | $65.85 | $0.00 | 1.00% | 1.34% | -0.22% | 0.00 | 1.36 | 1.58 | 1.53% | -0.53% | 0.01 | -0.42 | 67.23% |
| 6/24/16 | 1,185,187 | $61.07 | $0.00 | -7.26% | -3.59% | -0.65% | 0.00 | 1.36 | 1.58 | -5.88% | -1.38% | 0.01 | -1.10 | 27.25% |
| 6/27/16 | 1,499,267 | $57.17 | $0.00 | -6.39% | -1.81% | -1.14% | 0.00 | 1.44 | 1.59 | -4.42% | -1.97% | 0.01 | -1.60 | 11.26% |
| 6/28/16 | 978,293 | $59.00 | $0.00 | 3.20% | 1.80% | 0.11% | 0.00 | 1.47 | 1.61 | 2.83% | 0.37% | 0.01 | 0.30 | 76.29% |
| 6/29/16 | 703,833 | $60.44 | $0.00 | 2.44% | 1.72% | 0.63% | 0.00 | 1.46 | 1.60 | 3.53% | -1.09% | 0.01 | -0.89 | 37.58% |
| 6/30/16 | 508,735 | $61.14 | $0.00 | 1.16% | 1.36% | 0.03% | 0.00 | 1.47 | 1.61 | 2.05% | -0.89% | 0.01 | -0.72 | 47.06% |
| 7/1/16 | 662,128 | $62.03 | $0.00 | 1.46% | 0.21% | 0.76% | 0.00 | 1.44 | 1.62 | 1.54% | -0.09% | 0.01 | -0.07 | 94.27% |
| 7/5/16 | 744,803 | $60.54 | $0.00 | -2.40% | -0.68% | -0.92% | 0.00 | 1.44 | 1.62 | -2.47% | 0.06% | 0.01 | 0.05 | 95.77% |
| 7/6/16 | 786,541 | $61.29 | $0.00 | 1.24% | 0.57% | -0.44% | 0.00 | 1.44 | 1.62 | 0.10% | 1.14% | 0.01 | 0.94 | 35.15% |
| 7/7/16 | 841,720 | $62.12 | $0.00 | 1.35% | -0.08% | 0.55% | 0.00 | 1.53 | 1.66 | 0.76% | 0.59% | 0.01 | 0.50 | 61.48% |
| 7/8/16 | 692,428 | $64.64 | $0.00 | 4.06% | 1.53% | 1.26% | 0.00 | 1.54 | 1.65 | 4.42% | -0.36% | 0.01 | -0.31 | 75.80% |
| 7/11/16 | 590,123 | $65.57 | $0.00 | 1.44% | 0.34% | 0.46% | 0.00 | 1.52 | 1.66 | 1.26% | 0.18% | 0.01 | 0.16 | 87.62% |
| 7/12/16 | 754,167 | $67.06 | $0.00 | 2.27% | 0.70% | 1.35% | 0.00 | 1.52 | 1.65 | 3.29% | -1.01% | 0.01 | -0.87 | 38.37% |
| 7/13/16 | 639,463 | $67.61 | $0.00 | 0.82% | 0.02% | 0.58% | 0.00 | 1.53 | 1.63 | 0.95% | -0.13% | 0.01 | -0.12 | 90.82% |
| 7/14/16 | 400,783 | $67.77 | $0.00 | 0.24% | 0.53% | 0.07% | 0.00 | 1.53 | 1.63 | 0.91% | -0.67% | 0.01 | -0.58 | 56.61% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 7/15/16 | 467,798 | $67.97 | $0.00 | 0.30% | -0.09% | -0.05% | 0.00 | 1.53 | 1.62 | -0.24% | 0.53% | 0.01 | 0.46 | 64.74% |
| 7/18/16 | 504,289 | $68.04 | $0.00 | 0.10% | 0.24% | -0.27% | 0.00 | 1.52 | 1.62 | -0.08% | 0.19% | 0.01 | 0.16 | 87.25% |
| 7/19/16 | 440,313 | $67.34 | $0.00 | -1.03% | -0.14% | -0.46% | 0.00 | 1.51 | 1.59 | -0.96% | -0.07% | 0.01 | -0.06 | 95.45% |
| 7/20/16 | 488,797 | $67.82 | $0.00 | 0.71% | 0.44% | -0.58% | 0.00 | 1.51 | 1.59 | -0.28% | 0.99% | 0.01 | 0.86 | 39.37% |
| 7/21/16 | 867,621 | $67.53 | $0.00 | -0.43% | -0.36% | -0.61% | 0.00 | 1.50 | 1.62 | -1.55% | 1.12% | 0.01 | 0.97 | 33.56% |
| 7/22/16 | 905,809 | $69.25 | $0.00 | 2.55% | 0.46% | 1.81% | 0.00 | 1.51 | 1.61 | 3.60% | -1.05% | 0.01 | -0.91 | 36.65% |
| 7/25/16 | 726,117 | $68.88 | $0.00 | -0.53% | -0.30% | -0.76% | 0.00 | 1.52 | 1.57 | -1.68% | 1.15% | 0.01 | 0.99 | 32.55% |
| 7/26/16 | 1,112,374 | $69.76 | $0.00 | 1.28% | 0.04% | 1.30% | 0.00 | 1.52 | 1.56 | 2.06% | -0.78% | 0.01 | -0.68 | 50.07% |
| 7/27/16 | 2,043,129 | $64.52 | $0.00 | -7.51% | -0.12% | -0.83% | 0.00 | 1.52 | 1.55 | -1.48% | -6.03% | 0.01 | -5.19 | 0.00% ** |
| 7/28/16 | 1,049,931 | $65.62 | $0.00 | 1.70% | 0.17% | 0.23% | 0.00 | 1.55 | 1.37 | 0.52% | 1.18% | 0.01 | 1.08 | 28.44% |
| 7/29/16 | 667,801 | $65.90 | $0.00 | 0.43% | 0.16% | -0.30% | 0.00 | 1.64 | 1.35 | -0.21% | 0.64% | 0.01 | 0.60 | 54.65% |
| 8/1/16 | 782,892 | $65.15 | $0.00 | -1.14% | -0.13% | -0.35% | 0.00 | 1.64 | 1.35 | -0.74% | -0.39% | 0.01 | -0.37 | 71.01% |
| 8/2/16 | 1,301,837 | $62.76 | $0.00 | -3.67% | -0.63% | -1.64% | 0.00 | 1.62 | 1.40 | -3.38% | -0.28% | 0.01 | -0.28 | 78.33% |
| 8/3/16 | 1,047,336 | $63.59 | $0.00 | 1.32% | 0.34% | 0.31% | 0.00 | 1.62 | 1.41 | 0.93% | 0.39% | 0.01 | 0.38 | 70.77% |
| 8/4/16 | 810,974 | $63.82 | $0.00 | 0.36% | 0.05% | 0.36% | 0.00 | 1.56 | 1.43 | 0.57% | -0.21% | 0.01 | -0.21 | 83.34% |
| 8/5/16 | 821,582 | $65.68 | $0.00 | 2.91% | 0.86% | 1.33% | 0.00 | 1.58 | 1.43 | 3.26% | -0.35% | 0.01 | -0.35 | 72.57% |
| 8/8/16 | 721,882 | $66.00 | $0.00 | 0.49% | -0.08% | -0.16% | 0.00 | 1.57 | 1.43 | -0.37% | 0.85% | 0.01 | 0.87 | 38.82% |
| 8/9/16 | 593,801 | $65.40 | $0.00 | -0.91% | 0.04% | -0.88% | 0.00 | 1.54 | 1.44 | -1.22% | 0.31% | 0.01 | 0.31 | 75.41% |
| 8/10/16 | 792,039 | $65.54 | $0.00 | 0.21% | -0.25% | -0.22% | 0.00 | 1.55 | 1.43 | -0.72% | 0.93% | 0.01 | 0.95 | 34.19% |
| 8/11/16 | 235,723 | $65.80 | $0.00 | 0.40% | 0.49% | -0.07% | 0.00 | 1.54 | 1.42 | 0.67% | -0.27% | 0.01 | -0.28 | 77.68% |
| 8/12/16 | 485,064 | $65.28 | $0.00 | -0.79% | -0.07% | -0.34% | 0.00 | 1.51 | 1.42 | -0.60% | -0.19% | 0.01 | -0.21 | 83.78% |
| 8/15/16 | 378,293 | $65.41 | $0.00 | 0.20% | 0.29% | 0.37% | 0.00 | 1.46 | 1.45 | 0.99% | -0.79% | 0.01 | -0.86 | 39.21% |
| 8/16/16 | 436,155 | $65.00 | $0.00 | -0.63% | -0.53% | 0.51% | 0.00 | 1.46 | 1.45 | -0.02% | -0.60% | 0.01 | -0.66 | 51.27% |
| 8/17/16 | 372,404 | $64.95 | $0.00 | -0.08% | 0.21% | 0.03% | 0.00 | 1.49 | 1.43 | 0.38% | -0.46% | 0.01 | -0.50 | 61.78% |
| 8/18/16 | 630,858 | $65.64 | $0.44 | 1.74% | 0.22% | 0.38% | 0.00 | 1.50 | 1.40 | 0.87% | 0.87% | 0.01 | 0.97 | 33.57% |
| 8/19/16 | 513,441 | $66.13 | $0.00 | 0.75% | -0.13% | 0.44% | 0.00 | 1.49 | 1.41 | 0.45% | 0.30% | 0.01 | 0.33 | 74.01% |
| 8/22/16 | 618,069 | $65.31 | $0.00 | -1.24% | -0.05% | -0.36% | 0.00 | 1.48 | 1.42 | -0.58% | -0.66% | 0.01 | -0.73 | 46.80% |
| 8/23/16 | 439,353 | $65.52 | $0.00 | 0.32% | 0.20% | 0.64% | 0.00 | 1.48 | 1.43 | 1.21% | -0.89% | 0.01 | -0.98 | 32.68% |
| 8/24/16 | 363,374 | $65.66 | $0.00 | 0.21% | -0.52% | 0.49% | 0.00 | 1.48 | 1.41 | -0.09% | 0.30% | 0.01 | 0.33 | 74.09% |
| 8/25/16 | 917,082 | $64.57 | $0.00 | -1.66% | -0.13% | -0.66% | 0.00 | 1.47 | 1.41 | -1.14% | -0.52% | 0.01 | -0.57 | 56.73% |
| 8/26/16 | 460,902 | $64.20 | $0.00 | -0.57% | -0.16% | -0.33% | 0.00 | 1.48 | 1.40 | -0.72% | 0.15% | 0.01 | 0.16 | 87.13% |
| 8/29/16 | 479,256 | $64.58 | $0.00 | 0.59% | 0.54% | -0.15% | 0.00 | 1.47 | 1.39 | 0.55% | 0.04% | 0.01 | 0.05 | 96.37% |
| 8/30/16 | 580,221 | $65.71 | $0.00 | 1.75% | -0.18% | 1.08% | 0.00 | 1.47 | 1.39 | 1.21% | 0.54% | 0.01 | 0.61 | 54.41% |
| 8/31/16 | 805,142 | $65.52 | $0.00 | -0.29% | -0.22% | -0.14% | 0.00 | 1.47 | 1.40 | -0.52% | 0.23% | 0.01 | 0.26 | 79.40% |
| 9/1/16 | 583,824 | $65.94 | $0.00 | 0.64% | 0.00% | 0.55% | 0.00 | 1.48 | 1.40 | 0.76% | -0.12% | 0.01 | -0.14 | 89.17% |
| 9/2/16 | 437,637 | $66.54 | $0.00 | 0.91% | 0.43% | 0.00% | 0.00 | 1.48 | 1.40 | 0.62% | 0.29% | 0.01 | 0.33 | 73.86% |
| 9/6/16 | 489,033 | $66.70 | $0.00 | 0.24% | 0.30% | -0.29% | 0.00 | 1.48 | 1.39 | 0.05% | 0.19% | 0.01 | 0.22 | 82.79% |
| 9/7/16 | 670,492 | $67.94 | $0.00 | 1.86% | 0.01% | 1.92% | 0.00 | 1.48 | 1.38 | 2.67% | -0.81% | 0.01 | -0.92 | 35.86% |
| 9/8/16 | 512,507 | $67.60 | $0.00 | -0.50% | -0.22% | 0.59% | 0.00 | 1.48 | 1.34 | 0.45% | -0.95% | 0.01 | -1.09 | 27.68% |
| 9/9/16 | 612,055 | $64.95 | $0.00 | -3.92% | -2.45% | -0.41% | 0.00 | 1.49 | 1.34 | -4.22% | 0.30% | 0.01 | 0.34 | 73.17% |
| 9/12/16 | 577,360 | $65.60 | $0.00 | 1.00% | 1.47% | -0.44% | 0.00 | 1.48 | 1.35 | 1.54% | -0.54% | 0.01 | -0.64 | 52.67% |
| 9/13/16 | 715,272 | $64.25 | $0.00 | -2.06% | -1.45% | -0.40% | 0.00 | 1.46 | 1.35 | -2.71% | 0.65% | 0.01 | 0.76 | 45.06% |
| 9/14/16 | 699,659 | $65.08 | $0.00 | 1.29% | -0.05% | -0.15% | 0.00 | 1.44 | 1.36 | -0.30% | 1.59% | 0.01 | 1.86 | 6.54% |
| 9/15/16 | 623,310 | $66.10 | $0.00 | 1.57% | 1.03% | -0.06% | 0.00 | 1.44 | 1.35 | 1.39% | 0.18% | 0.01 | 0.21 | 83.65% |
| 9/16/16 | 571,196 | $66.11 | $0.00 | 0.02% | -0.38% | -0.17% | 0.00 | 1.44 | 1.35 | -0.78% | 0.80% | 0.01 | 0.92 | 36.10% |
| 9/19/16 | 914,593 | $65.26 | $0.00 | -1.29% | 0.00% | 0.36% | 0.00 | 1.45 | 1.37 | 0.50% | -1.79% | 0.01 | -2.08 | 4.02% * |
| 9/20/16 | 847,458 | $63.39 | $0.00 | -2.87% | 0.03% | -0.51% | 0.00 | 1.46 | 1.35 | -0.65% | -2.21% | 0.01 | -2.53 | 1.28% * |
| 9/21/16 | 765,828 | $64.37 | $0.00 | 1.55% | 1.09% | -0.17% | 0.00 | 1.46 | 1.37 | 1.34% | 0.21% | 0.01 | 0.23 | 81.74% |
| 9/22/16 | 754,908 | $64.56 | $0.00 | 0.30% | 0.65% | -0.23% | 0.00 | 1.46 | 1.39 | 0.60% | -0.30% | 0.01 | -0.34 | 73.56% |
| 9/23/16 | 670,870 | $63.72 | $0.00 | -1.30% | -0.57% | 0.37% | 0.00 | 1.43 | 1.42 | -0.32% | -0.99% | 0.01 | -1.12 | 26.52% |
| 9/26/16 | 406,091 | $63.66 | $0.00 | -0.09% | -0.85% | 0.55% | 0.00 | 1.44 | 1.41 | -0.47% | 0.38% | 0.01 | 0.43 | 66.85% |
| 9/27/16 | 711,512 | $64.15 | $0.00 | 0.77% | 0.65% | -0.18% | 0.00 | 1.45 | 1.40 | 0.67% | 0.10% | 0.01 | 0.11 | 91.23% |
| 9/28/16 | 398,276 | $65.07 | $0.00 | 1.43% | 0.55% | 0.00% | 0.00 | 1.45 | 1.40 | 0.79% | 0.64% | 0.01 | 0.73 | 46.74% |
| 9/29/16 | 533,426 | $64.44 | $0.00 | -0.97% | -0.93% | 0.58% | 0.00 | 1.45 | 1.39 | -0.56% | -0.40% | 0.01 | -0.46 | 64.59% |
| 9/30/16 | 812,671 | $65.95 | $0.00 | 2.34% | 0.80% | 0.24% | 0.00 | 1.47 | 1.38 | 1.47% | 0.88% | 0.01 | 1.01 | 31.61% |
| 10/3/16 | 404,828 | $66.23 | $0.00 | 0.42% | -0.31% | 0.97% | 0.00 | 1.48 | 1.38 | 0.85% | -0.43% | 0.01 | -0.49 | 62.80% |
| 10/4/16 | 881,486 | $65.58 | $0.00 | -0.98% | -0.49% | 0.31% | 0.00 | 1.48 | 1.36 | -0.32% | -0.66% | 0.01 | -0.75 | 45.19% |
| 10/5/16 | 1,034,597 | $66.92 | $0.00 | 2.04% | 0.47% | 0.26% | 0.00 | 1.49 | 1.36 | 1.01% | 1.04% | 0.01 | 1.18 | 24.01% |
| 10/6/16 | 599,214 | $67.16 | $0.00 | 0.36% | 0.05% | -0.06% | 0.00 | 1.49 | 1.36 | -0.04% | 0.39% | 0.01 | 0.45 | 65.52% |
| 10/7/16 | 441,733 | $66.48 | $0.00 | -1.01% | -0.32% | -0.50% | 0.00 | 1.49 | 1.36 | -1.19% | 0.18% | 0.01 | 0.21 | 83.72% |
| 10/10/16 | 452,981 | $67.42 | $0.00 | 1.41% | 0.46% | 0.75% | 0.00 | 1.49 | 1.36 | 1.68% | -0.26% | 0.01 | -0.30 | 76.57% |
| 10/11/16 | 586,018 | $66.05 | $0.00 | -2.03% | -1.24% | 0.40% | 0.00 | 1.49 | 1.36 | -1.35% | -0.68% | 0.01 | -0.78 | 43.88% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | | Excess | Predicted | Abnormal | Root | | |
| | Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 10/12/16 | 328,636 | $65.94 | $0.00 | -0.17% | 0.12% | -0.41% | 0.00 | 1.50 | 1.34 | -0.39% | 0.22% | 0.01 | 0.26 | 79.90% |
| 10/13/16 | 996,974 | $63.54 | $0.00 | -3.64% | -0.31% | 0.35% | 0.00 | 1.50 | 1.32 | -0.04% | -3.60% | 0.01 | -4.15 | 0.01% ** |
| 10/14/16 | 701,258 | $62.81 | $0.00 | -1.15% | 0.02% | -0.57% | 0.00 | 1.53 | 1.27 | -0.75% | -0.40% | 0.01 | -0.43 | 67.05% |
| 10/17/16 | 734,382 | $62.56 | $0.00 | -0.40% | -0.30% | 0.16% | 0.00 | 1.53 | 1.28 | -0.33% | -0.07% | 0.01 | -0.08 | 93.76% |
| 10/18/16 | 354,820 | $62.94 | $0.00 | 0.61% | 0.62% | -0.21% | 0.00 | 1.52 | 1.26 | 0.59% | 0.01% | 0.01 | 0.01 | 98.89% |
| 10/19/16 | 559,157 | $63.28 | $0.00 | 0.54% | 0.23% | 0.49% | 0.00 | 1.55 | 1.30 | 0.89% | -0.35% | 0.01 | -0.40 | 69.16% |
| 10/20/16 | 505,114 | $63.15 | $0.00 | -0.21% | -0.13% | 0.13% | 0.00 | 1.54 | 1.28 | -0.13% | -0.07% | 0.01 | -0.08 | 93.47% |
| 10/21/16 | 778,800 | $64.43 | $0.00 | 2.03% | -0.01% | -0.06% | 0.00 | 1.55 | 1.28 | -0.18% | 2.20% | 0.01 | 2.51 | 1.35% * |
| 10/24/16 | 1,402,781 | $65.55 | $0.00 | 1.74% | 0.48% | -0.08% | 0.00 | 1.56 | 1.28 | 0.56% | 1.18% | 0.01 | 1.31 | 19.32% |
| 10/25/16 | 1,843,811 | $66.07 | $0.00 | 0.79% | -0.38% | 0.23% | 0.00 | 1.58 | 1.30 | -0.38% | 1.17% | 0.01 | 1.32 | 19.06% |
| 10/26/16 | 2,070,398 | $69.22 | $0.00 | 4.77% | -0.17% | -0.44% | 0.00 | 1.58 | 1.30 | -0.94% | 5.71% | 0.01 | 6.38 | 0.00% ** |
| 10/27/16 | 1,080,743 | $69.18 | $0.00 | -0.06% | -0.30% | 0.40% | 0.00 | 1.57 | 1.25 | 0.00% | -0.05% | 0.01 | -0.05 | 95.82% |
| 10/28/16 | 899,194 | $68.94 | $0.00 | -0.35% | -0.31% | 0.13% | 0.00 | 1.57 | 1.25 | -0.36% | 0.01% | 0.01 | 0.01 | 99.26% |
| 10/31/16 | 937,137 | $69.39 | $0.00 | 0.65% | -0.01% | 0.66% | 0.00 | 1.55 | 1.25 | 0.76% | -0.11% | 0.01 | -0.10 | 91.91% |
| 11/1/16 | 759,256 | $69.22 | $0.00 | -0.24% | -0.68% | 0.20% | 0.00 | 1.57 | 1.25 | -0.88% | 0.63% | 0.01 | 0.62 | 53.85% |
| 11/2/16 | 693,899 | $68.78 | $0.00 | -0.64% | -0.64% | 0.62% | 0.00 | 1.56 | 1.25 | -0.28% | -0.36% | 0.01 | -0.35 | 72.97% |
| 11/3/16 | 825,065 | $69.02 | $0.00 | 0.35% | -0.41% | 1.03% | 0.00 | 1.54 | 1.23 | 0.60% | -0.25% | 0.01 | -0.25 | 80.11% |
| 11/4/16 | 664,841 | $68.96 | $0.00 | -0.09% | -0.16% | 0.77% | 0.00 | 1.56 | 1.20 | 0.64% | -0.73% | 0.01 | -0.73 | 46.84% |
| 11/7/16 | 866,568 | $71.44 | $0.00 | 3.60% | 2.22% | 0.82% | 0.00 | 1.58 | 1.17 | 4.44% | -0.84% | 0.01 | -0.84 | 40.16% |
| 11/8/16 | 994,297 | $73.01 | $0.00 | 2.20% | 0.43% | -0.55% | 0.00 | 1.55 | 1.16 | -0.01% | 2.21% | 0.01 | 2.20 | 2.96% * |
| 11/9/16 | 1,504,056 | $76.42 | $0.00 | 4.67% | 1.11% | 0.28% | 0.00 | 1.59 | 1.11 | 2.05% | 2.62% | 0.01 | 2.65 | 0.92% ** |
| 11/10/16 | 1,594,189 | $79.46 | $0.00 | 3.98% | 0.20% | 1.82% | 0.00 | 1.63 | 1.11 | 2.33% | 1.64% | 0.01 | 1.62 | 10.89% |
| 11/11/16 | 1,456,338 | $77.77 | $0.00 | -2.13% | -0.14% | 1.13% | 0.00 | 1.62 | 1.16 | 1.08% | -3.21% | 0.01 | -3.12 | 0.23% ** |
| 11/14/16 | 1,466,946 | $79.39 | $0.00 | 2.08% | 0.00% | 2.30% | 0.00 | 1.67 | 1.08 | 2.47% | -0.38% | 0.01 | -0.36 | 72.06% |
| 11/15/16 | 766,747 | $79.38 | $0.00 | -0.01% | 0.77% | -0.24% | 0.00 | 1.66 | 1.06 | 1.00% | -1.01% | 0.01 | -0.95 | 34.49% |
| 11/16/16 | 655,301 | $78.81 | $0.00 | -0.72% | -0.13% | -0.36% | 0.00 | 1.65 | 1.08 | -0.64% | -0.08% | 0.01 | -0.07 | 94.27% |
| 11/17/16 | 602,690 | $78.70 | $0.44 | 0.42% | 0.47% | 0.36% | 0.00 | 1.65 | 1.08 | 1.14% | -0.72% | 0.01 | -0.67 | 50.15% |
| 11/18/16 | 401,481 | $78.76 | $0.00 | 0.08% | -0.22% | 0.69% | 0.00 | 1.65 | 1.08 | 0.34% | -0.26% | 0.01 | -0.24 | 80.79% |
| 11/21/16 | 638,581 | $78.70 | $0.00 | -0.08% | 0.75% | -0.56% | 0.00 | 1.65 | 1.07 | 0.60% | -0.67% | 0.01 | -0.63 | 52.98% |
| 11/22/16 | 566,824 | $79.01 | $0.00 | 0.39% | 0.22% | 0.10% | 0.00 | 1.64 | 1.08 | 0.43% | -0.04% | 0.01 | -0.03 | 97.39% |
| 11/23/16 | 458,461 | $80.59 | $0.00 | 2.00% | 0.08% | 1.06% | 0.00 | 1.64 | 1.08 | 1.25% | 0.75% | 0.01 | 0.70 | 48.27% |
| 11/25/16 | 351,732 | $81.56 | $0.00 | 1.20% | 0.39% | -0.05% | 0.00 | 1.64 | 1.08 | 0.56% | 0.64% | 0.01 | 0.60 | 55.12% |
| 11/28/16 | 785,698 | $79.22 | $0.00 | -2.87% | -0.51% | -0.46% | 0.00 | 1.64 | 1.10 | -1.36% | -1.51% | 0.01 | -1.41 | 16.09% |
| 11/29/16 | 487,401 | $78.57 | $0.00 | -0.82% | 0.16% | -0.29% | 0.00 | 1.65 | 1.12 | -0.09% | -0.73% | 0.01 | -0.68 | 49.81% |
| 11/30/16 | 900,975 | $78.30 | $0.00 | -0.34% | -0.24% | 0.50% | 0.00 | 1.64 | 1.11 | 0.16% | -0.50% | 0.01 | -0.48 | 63.36% |
| 12/1/16 | 768,403 | $79.64 | $0.00 | 1.71% | -0.35% | 1.05% | 0.00 | 1.64 | 1.10 | 0.59% | 1.12% | 0.01 | 1.08 | 28.43% |
| 12/2/16 | 388,046 | $79.25 | $0.00 | -0.49% | 0.04% | 0.22% | 0.00 | 1.64 | 1.13 | 0.31% | -0.80% | 0.01 | -0.76 | 44.76% |
| 12/5/16 | 660,341 | $80.28 | $0.00 | 1.30% | 0.59% | -0.46% | 0.00 | 1.64 | 1.13 | 0.43% | 0.87% | 0.01 | 0.83 | 40.85% |
| 12/6/16 | 551,825 | $82.00 | $0.00 | 2.14% | 0.34% | 0.70% | 0.00 | 1.65 | 1.12 | 1.35% | 0.80% | 0.01 | 0.76 | 44.91% |
| 12/7/16 | 649,184 | $84.57 | $0.00 | 3.13% | 1.34% | 1.10% | 0.00 | 1.65 | 1.12 | 3.44% | -0.31% | 0.01 | -0.29 | 77.02% |
| 12/8/16 | 391,224 | $84.69 | $0.00 | 0.14% | 0.23% | 0.58% | 0.00 | 1.66 | 1.08 | 1.00% | -0.86% | 0.01 | -0.82 | 41.17% |
| 12/9/16 | 659,763 | $82.24 | $0.00 | -2.89% | 0.59% | -1.18% | 0.00 | 1.66 | 1.08 | -0.30% | -2.59% | 0.01 | -2.49 | 1.43% * |
| 12/12/16 | 479,985 | $81.30 | $0.00 | -1.14% | -0.11% | -1.29% | 0.00 | 1.64 | 1.13 | -1.67% | 0.53% | 0.01 | 0.49 | 62.25% |
| 12/13/16 | 472,060 | $80.81 | $0.00 | -0.60% | 0.67% | -0.79% | 0.00 | 1.64 | 1.12 | 0.19% | -0.79% | 0.01 | -0.74 | 45.96% |
| 12/14/16 | 761,754 | $80.03 | $0.00 | -0.97% | -0.81% | -0.12% | 0.00 | 1.65 | 1.12 | -1.50% | 0.53% | 0.01 | 0.50 | 61.84% |
| 12/15/16 | 1,494,734 | $77.40 | $0.00 | -3.29% | 0.39% | 0.66% | 0.00 | 1.60 | 1.12 | 1.35% | -4.63% | 0.01 | -4.35 | 0.00% ** |
| 12/16/16 | 1,294,812 | $76.64 | $0.00 | -0.98% | -0.17% | -1.04% | 0.00 | 1.50 | 1.03 | -1.34% | 0.36% | 0.01 | 0.32 | 75.07% |
| 12/19/16 | 463,994 | $77.21 | $0.00 | 0.74% | 0.20% | 0.17% | 0.00 | 1.48 | 1.02 | 0.46% | 0.28% | 0.01 | 0.25 | 80.10% |
| 12/20/16 | 384,079 | $77.56 | $0.00 | 0.45% | 0.38% | 0.69% | 0.00 | 1.51 | 1.03 | 1.28% | -0.83% | 0.01 | -0.73 | 46.38% |
| 12/21/16 | 408,455 | $76.95 | $0.00 | -0.79% | -0.24% | -0.23% | 0.00 | 1.53 | 1.01 | -0.61% | -0.18% | 0.01 | -0.16 | 87.21% |
| 12/22/16 | 400,149 | $75.96 | $0.00 | -1.29% | -0.17% | -0.84% | 0.00 | 1.53 | 1.01 | -1.12% | -0.17% | 0.01 | -0.15 | 88.25% |
| 12/23/16 | 271,028 | $76.14 | $0.00 | 0.24% | 0.14% | 0.28% | 0.00 | 1.53 | 1.01 | 0.49% | -0.25% | 0.01 | -0.22 | 82.52% |
| 12/27/16 | 357,654 | $76.73 | $0.00 | 0.77% | 0.23% | -0.12% | 0.00 | 1.51 | 1.02 | 0.21% | 0.57% | 0.01 | 0.50 | 61.53% |
| 12/28/16 | 325,809 | $75.18 | $0.00 | -2.02% | -0.82% | -0.44% | 0.00 | 1.52 | 1.01 | -1.70% | -0.32% | 0.01 | -0.28 | 77.66% |
| 12/29/16 | 280,453 | $75.40 | $0.00 | 0.29% | -0.02% | 0.09% | 0.00 | 1.51 | 1.00 | 0.03% | 0.26% | 0.01 | 0.23 | 81.52% |
| 12/30/16 | 409,735 | $74.44 | $0.00 | -1.27% | -0.46% | 0.06% | 0.00 | 1.51 | 1.00 | -0.65% | -0.62% | 0.01 | -0.56 | 57.75% |
| 1/3/17 | 808,812 | $75.35 | $0.00 | 1.22% | 0.85% | -0.67% | 0.00 | 1.52 | 1.00 | 0.59% | 0.63% | 0.01 | 0.56 | 57.36% |
| 1/4/17 | 598,893 | $76.12 | $0.00 | 1.02% | 0.60% | 0.68% | 0.00 | 1.53 | 0.99 | 1.56% | -0.54% | 0.01 | -0.48 | 63.23% |
| 1/5/17 | 521,023 | $75.41 | $0.00 | -0.93% | -0.08% | -1.08% | 0.00 | 1.53 | 0.98 | -1.20% | 0.26% | 0.01 | 0.24 | 81.38% |
| 1/6/17 | 564,521 | $76.03 | $0.00 | 0.82% | 0.38% | -0.45% | 0.00 | 1.53 | 0.98 | 0.12% | 0.70% | 0.01 | 0.63 | 53.28% |
| 1/9/17 | 555,730 | $75.31 | $0.00 | -0.95% | -0.35% | -0.25% | 0.00 | 1.54 | 0.97 | -0.80% | -0.14% | 0.01 | -0.13 | 89.95% |
| 1/10/17 | 352,625 | $75.63 | $0.00 | 0.42% | 0.00% | 1.24% | 0.00 | 1.54 | 0.97 | 1.18% | -0.76% | 0.01 | -0.68 | 50.01% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 1/11/17 | 374,520 | $76.48 | $0.00 | 1.12% | 0.29% | 0.54% | 0.00 | 1.53 | 0.96 | 0.94% | 0.18% | 0.01 | 0.16 | 87.22% |
| 1/12/17 | 378,184 | $76.21 | $0.00 | -0.35% | -0.21% | -0.42% | 0.00 | 1.54 | 0.97 | -0.77% | 0.41% | 0.01 | 0.37 | 71.24% |
| 1/13/17 | 449,437 | $77.03 | $0.00 | 1.08% | 0.18% | 0.92% | 0.00 | 1.54 | 0.96 | 1.14% | -0.06% | 0.01 | -0.06 | 95.61% |
| 1/17/17 | 397,331 | $75.00 | $0.00 | -2.64% | -0.30% | -1.10% | 0.00 | 1.54 | 0.97 | -1.56% | -1.07% | 0.01 | -0.96 | 33.96% |
| 1/18/17 | 451,093 | $75.76 | $0.00 | 1.01% | 0.19% | 0.44% | 0.00 | 1.55 | 1.00 | 0.69% | 0.32% | 0.01 | 0.29 | 77.48% |
| 1/19/17 | 571,741 | $74.09 | $0.00 | -2.20% | -0.36% | 0.30% | 0.00 | 1.55 | 1.00 | -0.30% | -1.90% | 0.01 | -1.70 | 9.19% |
| 1/20/17 | 378,654 | $74.67 | $0.00 | 0.78% | 0.34% | 0.09% | 0.00 | 1.57 | 0.99 | 0.55% | 0.23% | 0.01 | 0.21 | 83.54% |
| 1/23/17 | 450,002 | $74.83 | $0.00 | 0.21% | -0.27% | -0.61% | 0.00 | 1.57 | 0.99 | -1.10% | 1.31% | 0.01 | 1.16 | 24.67% |
| 1/24/17 | 567,350 | $76.47 | $0.00 | 2.19% | 0.66% | 0.75% | 0.00 | 1.56 | 0.97 | 1.70% | 0.49% | 0.01 | 0.43 | 66.47% |
| 1/25/17 | 590,115 | $78.29 | $0.00 | 2.38% | 0.80% | 0.70% | 0.00 | 1.55 | 0.94 | 1.87% | 0.51% | 0.01 | 0.45 | 65.04% |
| 1/26/17 | 429,214 | $77.33 | $0.00 | -1.23% | -0.07% | 0.16% | 0.00 | 1.55 | 0.94 | 0.00% | -1.23% | 0.01 | -1.09 | 27.90% |
| 1/27/17 | 315,119 | $78.06 | $0.00 | 0.94% | -0.08% | -0.61% | 0.00 | 1.56 | 0.94 | -0.75% | 1.69% | 0.01 | 1.49 | 13.76% |
| 1/30/17 | 748,006 | $78.05 | $0.00 | -0.01% | -0.60% | -0.57% | 0.00 | 1.55 | 0.91 | -1.47% | 1.46% | 0.01 | 1.28 | 20.45% |
| 1/31/17 | 564,369 | $77.60 | $0.00 | -0.58% | -0.09% | -0.80% | 0.00 | 1.53 | 0.89 | -0.88% | 0.30% | 0.01 | 0.26 | 79.45% |
| 2/1/17 | 1,008,909 | $77.84 | $0.00 | 0.31% | 0.05% | 0.11% | 0.00 | 1.53 | 0.88 | 0.16% | 0.15% | 0.01 | 0.13 | 89.59% |
| 2/2/17 | 3,022,644 | $71.81 | $0.00 | -7.75% | 0.06% | -0.89% | 0.00 | 1.53 | 0.89 | -0.72% | -7.03% | 0.01 | -6.13 | 0.00% ** |
| 2/3/17 | 1,655,434 | $74.01 | $0.00 | 3.06% | 0.74% | 0.81% | 0.00 | 1.53 | 0.89 | 1.82% | 1.24% | 0.01 | 1.08 | 28.31% |
| 2/6/17 | 1,118,541 | $74.23 | $0.00 | 0.30% | -0.21% | -0.02% | 0.00 | 1.55 | 0.90 | -0.36% | 0.66% | 0.01 | 0.57 | 56.88% |
| 2/7/17 | 747,286 | $74.33 | $0.00 | 0.13% | 0.03% | -0.97% | 0.00 | 1.55 | 0.90 | -0.84% | 0.97% | 0.01 | 0.84 | 40.31% |
| 2/8/17 | 721,993 | $74.31 | $0.00 | -0.03% | 0.10% | 0.05% | 0.00 | 1.55 | 0.88 | 0.21% | -0.24% | 0.01 | -0.20 | 83.90% |
| 2/9/17 | 663,541 | $75.46 | $0.00 | 1.55% | 0.59% | 0.71% | 0.00 | 1.55 | 0.88 | 1.55% | -0.01% | 0.01 | -0.01 | 99.52% |
| 2/10/17 | 539,037 | $76.49 | $0.00 | 1.36% | 0.36% | 0.64% | 0.00 | 1.55 | 0.88 | 1.13% | 0.24% | 0.01 | 0.21 | 83.64% |
| 2/13/17 | 616,237 | $77.17 | $0.00 | 0.89% | 0.55% | 0.09% | 0.00 | 1.55 | 0.87 | 0.94% | -0.05% | 0.01 | -0.04 | 96.70% |
| 2/14/17 | 609,561 | $76.60 | $0.00 | -0.74% | 0.43% | -1.12% | 0.00 | 1.55 | 0.87 | -0.30% | -0.44% | 0.01 | -0.38 | 70.30% |
| 2/15/17 | 946,499 | $78.46 | $0.00 | 2.43% | 0.51% | 0.90% | 0.00 | 1.55 | 0.88 | 1.60% | 0.83% | 0.01 | 0.72 | 47.31% |
| 2/16/17 | 907,389 | $77.27 | $0.44 | -0.96% | -0.08% | -0.83% | 0.00 | 1.56 | 0.89 | -0.85% | -0.11% | 0.01 | -0.09 | 92.58% |
| 2/17/17 | 603,695 | $77.17 | $0.00 | -0.13% | 0.17% | -0.35% | 0.00 | 1.56 | 0.88 | -0.03% | -0.10% | 0.01 | -0.09 | 92.81% |
| 2/21/17 | 689,469 | $76.99 | $0.00 | -0.23% | 0.60% | -0.56% | 0.00 | 1.56 | 0.88 | 0.46% | -0.70% | 0.01 | -0.61 | 54.63% |
| 2/22/17 | 573,767 | $76.77 | $0.00 | -0.29% | -0.10% | -0.53% | 0.00 | 1.55 | 0.89 | -0.61% | 0.33% | 0.01 | 0.29 | 77.61% |
| 2/23/17 | 971,599 | $74.99 | $0.00 | -2.32% | 0.05% | -0.81% | 0.00 | 1.56 | 0.86 | -0.61% | -1.71% | 0.01 | -1.49 | 13.89% |
| 2/24/17 | 947,856 | $75.87 | $0.00 | 1.17% | 0.17% | 0.56% | 0.00 | 1.56 | 0.89 | 0.75% | 0.42% | 0.01 | 0.36 | 71.79% |
| 2/27/17 | 776,099 | $76.40 | $0.00 | 0.70% | 0.12% | 0.73% | 0.00 | 1.56 | 0.90 | 0.82% | -0.12% | 0.01 | -0.10 | 91.69% |
| 2/28/17 | 480,328 | $76.15 | $0.00 | -0.33% | -0.25% | -0.03% | 0.00 | 1.56 | 0.90 | -0.44% | 0.11% | 0.01 | 0.10 | 92.28% |
| 3/1/17 | 575,656 | $77.79 | $0.00 | 2.15% | 1.39% | 0.30% | 0.00 | 1.56 | 0.90 | 2.41% | -0.26% | 0.01 | -0.22 | 82.38% |
| 3/2/17 | 501,204 | $76.62 | $0.00 | -1.50% | -0.58% | -1.25% | 0.00 | 1.55 | 0.89 | -2.02% | 0.52% | 0.01 | 0.45 | 65.55% |
| 3/3/17 | 412,187 | $76.86 | $0.00 | 0.31% | 0.05% | 0.62% | 0.00 | 1.54 | 0.88 | 0.63% | -0.32% | 0.01 | -0.27 | 78.52% |
| 3/6/17 | 677,998 | $76.81 | $0.00 | -0.07% | -0.33% | -0.63% | 0.00 | 1.55 | 0.88 | -1.07% | 1.01% | 0.01 | 0.87 | 38.53% |
| 3/7/17 | 620,040 | $76.07 | $0.00 | -0.96% | -0.28% | -1.16% | 0.00 | 1.58 | 0.86 | -1.44% | 0.47% | 0.01 | 0.41 | 68.38% |
| 3/8/17 | 533,812 | $75.63 | $0.00 | -0.58% | -0.20% | -0.18% | 0.00 | 1.60 | 0.85 | -0.47% | -0.11% | 0.01 | -0.09 | 92.45% |
| 3/9/17 | 499,517 | $74.99 | $0.00 | -0.85% | 0.08% | -0.84% | 0.00 | 1.61 | 0.85 | -0.60% | -0.25% | 0.01 | -0.22 | 82.90% |
| 3/10/17 | 419,755 | $76.17 | $0.00 | 1.57% | 0.33% | 0.72% | 0.00 | 1.61 | 0.86 | 1.13% | 0.44% | 0.01 | 0.38 | 70.15% |
| 3/13/17 | 580,355 | $75.17 | $0.00 | -1.31% | 0.07% | -0.61% | 0.00 | 1.63 | 0.87 | -0.44% | -0.87% | 0.01 | -0.76 | 44.77% |
| 3/14/17 | 611,890 | $74.65 | $0.00 | -0.69% | -0.33% | -1.03% | 0.00 | 1.62 | 0.89 | -1.47% | 0.78% | 0.01 | 0.68 | 49.70% |
| 3/15/17 | 599,479 | $76.36 | $0.00 | 2.29% | 0.84% | 0.69% | 0.00 | 1.61 | 0.85 | 1.96% | 0.33% | 0.01 | 0.30 | 76.66% |
| 3/16/17 | 490,624 | $75.64 | $0.00 | -0.94% | -0.16% | -0.03% | 0.00 | 1.62 | 0.85 | -0.27% | -0.68% | 0.01 | -0.60 | 54.68% |
| 3/17/17 | 672,448 | $75.23 | $0.00 | -0.54% | -0.13% | -0.26% | 0.00 | 1.64 | 0.85 | -0.42% | -0.13% | 0.01 | -0.11 | 91.13% |
| 3/20/17 | 541,417 | $74.15 | $0.00 | -1.44% | -0.20% | -0.44% | 0.00 | 1.62 | 0.85 | -0.67% | -0.76% | 0.01 | -0.68 | 49.71% |
| 3/21/17 | 655,023 | $72.66 | $0.00 | -2.01% | -1.23% | -1.14% | 0.00 | 1.66 | 0.85 | -3.00% | 0.99% | 0.01 | 0.89 | 37.68% |
| 3/22/17 | 574,023 | $72.99 | $0.00 | 0.45% | 0.19% | 0.06% | 0.00 | 1.62 | 0.83 | 0.38% | 0.07% | 0.01 | 0.06 | 94.92% |
| 3/23/17 | 485,593 | $72.84 | $0.00 | -0.21% | -0.10% | -0.12% | 0.00 | 1.61 | 0.83 | -0.25% | 0.04% | 0.01 | 0.04 | 96.86% |
| 3/24/17 | 420,572 | $72.39 | $0.00 | -0.62% | -0.08% | -0.07% | 0.00 | 1.61 | 0.83 | -0.18% | -0.44% | 0.01 | -0.39 | 69.50% |
| 3/27/17 | 623,208 | $72.91 | $0.00 | 0.72% | -0.10% | 0.07% | 0.00 | 1.59 | 0.83 | -0.10% | 0.82% | 0.01 | 0.73 | 46.57% |
| 3/28/17 | 724,858 | $74.97 | $0.00 | 2.83% | 0.73% | 0.81% | 0.00 | 1.59 | 0.83 | 1.84% | 0.98% | 0.01 | 0.88 | 38.26% |
| 3/29/17 | 282,215 | $75.14 | $0.00 | 0.23% | 0.13% | -0.35% | 0.00 | 1.60 | 0.85 | -0.06% | 0.29% | 0.01 | 0.26 | 79.72% |
| 3/30/17 | 311,772 | $75.58 | $0.00 | 0.59% | 0.30% | 0.35% | 0.00 | 1.58 | 0.84 | 0.78% | -0.20% | 0.01 | -0.17 | 86.14% |
| 3/31/17 | 285,286 | $75.44 | $0.00 | -0.19% | -0.23% | 0.13% | 0.00 | 1.58 | 0.84 | -0.23% | 0.05% | 0.01 | 0.04 | 96.80% |
| 4/3/17 | 434,696 | $74.45 | $0.00 | -1.31% | -0.16% | -0.61% | 0.00 | 1.58 | 0.84 | -0.75% | -0.56% | 0.01 | -0.50 | 61.62% |
| 4/4/17 | 292,861 | $74.76 | $0.00 | 0.42% | 0.07% | -0.28% | 0.00 | 1.58 | 0.85 | -0.11% | 0.53% | 0.01 | 0.47 | 64.00% |
| 4/5/17 | 692,556 | $75.11 | $0.00 | 0.47% | -0.30% | -0.16% | 0.00 | 1.56 | 0.85 | -0.58% | 1.05% | 0.01 | 0.94 | 35.16% |
| 4/6/17 | 567,697 | $76.09 | $0.00 | 1.30% | 0.22% | 0.05% | 0.00 | 1.55 | 0.85 | 0.42% | 0.89% | 0.01 | 0.79 | 43.28% |
| 4/7/17 | 438,892 | $75.43 | $0.00 | -0.87% | -0.08% | -0.30% | 0.00 | 1.48 | 0.88 | -0.31% | -0.56% | 0.01 | -0.52 | 60.72% |
| 4/10/17 | 542,037 | $77.45 | $0.00 | 2.68% | 0.07% | 2.43% | 0.00 | 1.49 | 0.88 | 2.32% | 0.36% | 0.01 | 0.34 | 73.76% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Excess** | | **Coefficient** | | | | | | |
| | | | | | | **Market** | **Industry** | | | **Excess** | **Predicted** | **Abnormal** | **Root** | | |
| | **Date** | **Volume** | **Price** | **Dividend** | **Return** | **Return** | **Return** | **Intercept** | **Market** | **Industry** | **Return** | **Return** | **MSE** | **t-statistic** | **p-Value** |
| | 4/11/17 | 499,996 | $76.69 | $0.00 | -0.98% | -0.13% | -0.63% | 0.00 | 1.48 | 0.89 | -0.68% | -0.30% | 0.01 | -0.28 | 77.84% |
| | 4/12/17 | 542,935 | $74.51 | $0.00 | -2.84% | -0.37% | -1.50% | 0.00 | 1.49 | 0.90 | -1.82% | -1.03% | 0.01 | -0.95 | 34.36% |
| | 4/13/17 | 429,757 | $73.60 | $0.00 | -1.22% | -0.68% | -0.27% | 0.00 | 1.49 | 0.92 | -1.19% | -0.03% | 0.01 | -0.03 | 97.89% |
| | 4/17/17 | 489,378 | $75.01 | $0.00 | 1.92% | 0.86% | 0.48% | 0.00 | 1.49 | 0.92 | 1.80% | 0.12% | 0.01 | 0.11 | 91.53% |
| | 4/18/17 | 298,475 | $74.78 | $0.00 | -0.31% | -0.29% | 0.13% | 0.00 | 1.50 | 0.92 | -0.26% | -0.05% | 0.01 | -0.05 | 96.16% |
| | 4/19/17 | 339,201 | $74.96 | $0.00 | 0.24% | -0.16% | 1.17% | 0.00 | 1.49 | 0.93 | 0.90% | -0.66% | 0.01 | -0.63 | 53.28% |
| | 4/20/17 | 470,033 | $76.63 | $0.00 | 2.23% | 0.76% | 0.98% | 0.00 | 1.50 | 0.91 | 2.08% | 0.15% | 0.01 | 0.14 | 88.79% |
| | 4/21/17 | 715,036 | $77.65 | $0.00 | 1.33% | -0.30% | 1.02% | 0.00 | 1.54 | 0.95 | 0.49% | 0.84% | 0.01 | 0.90 | 36.92% |
| | 4/24/17 | 980,845 | $79.28 | $0.00 | 2.10% | 1.09% | 0.73% | 0.00 | 1.52 | 0.97 | 2.36% | -0.26% | 0.01 | -0.28 | 78.01% |
| | 4/25/17 | 4,073,274 | $68.28 | $0.00 | -13.87% | 0.61% | -0.41% | 0.00 | 1.51 | 0.96 | 0.53% | -14.40% | 0.01 | -15.43 | 0.00% ** |
| | 4/26/17 | 1,764,010 | $68.09 | $0.00 | -0.28% | -0.05% | -0.45% | 0.00 | 1.51 | 0.96 | -0.50% | 0.23% | 0.01 | 0.24 | 80.95% |
| | 4/27/17 | 1,033,230 | $68.63 | $0.00 | 0.79% | 0.07% | 0.11% | 0.00 | 1.53 | 0.96 | 0.20% | 0.59% | 0.01 | 0.63 | 52.71% |
| | 4/28/17 | 829,822 | $67.91 | $0.00 | -1.05% | -0.19% | -0.90% | 0.00 | 1.52 | 0.96 | -1.15% | 0.10% | 0.01 | 0.11 | 91.32% |
| | 5/1/17 | 694,745 | $68.07 | $0.00 | 0.24% | 0.17% | -0.43% | 0.00 | 1.52 | 0.96 | -0.15% | 0.39% | 0.01 | 0.41 | 68.18% |
| | 5/2/17 | 625,488 | $68.75 | $0.00 | 1.00% | 0.12% | 0.76% | 0.00 | 1.51 | 0.97 | 0.93% | 0.07% | 0.01 | 0.08 | 93.79% |
| | 5/3/17 | 673,347 | $68.48 | $0.00 | -0.39% | -0.11% | -0.49% | 0.00 | 1.56 | 0.97 | -0.62% | 0.23% | 0.01 | 0.25 | 80.57% |
| | 5/4/17 | 416,151 | $68.37 | $0.00 | -0.16% | 0.06% | -0.24% | 0.00 | 1.52 | 0.99 | -0.13% | -0.03% | 0.01 | -0.03 | 97.70% |
| | 5/5/17 | 427,671 | $68.70 | $0.00 | 0.48% | 0.41% | -0.82% | 0.00 | 1.38 | 1.01 | -0.27% | 0.75% | 0.01 | 0.86 | 39.33% |
| | 5/8/17 | 595,272 | $67.73 | $0.00 | -1.41% | 0.01% | -1.39% | 0.00 | 1.42 | 0.93 | -1.29% | -0.12% | 0.01 | -0.14 | 89.20% |
| | 5/9/17 | 415,509 | $67.45 | $0.00 | -0.41% | -0.10% | 0.32% | 0.00 | 1.35 | 1.00 | 0.19% | -0.61% | 0.01 | -0.75 | 45.63% |
| | 5/10/17 | 443,870 | $67.07 | $0.00 | -0.56% | 0.15% | -0.75% | 0.00 | 1.35 | 1.01 | -0.54% | -0.02% | 0.01 | -0.03 | 97.97% |
| | 5/11/17 | 480,170 | $66.56 | $0.00 | -0.76% | -0.18% | -0.52% | 0.00 | 1.38 | 1.00 | -0.76% | 0.00% | 0.01 | 0.00 | 99.87% |
| | 5/12/17 | 626,288 | $65.34 | $0.00 | -1.83% | -0.15% | -0.67% | 0.00 | 1.38 | 1.00 | -0.86% | -0.97% | 0.01 | -1.20 | 23.34% |
| | 5/15/17 | 650,782 | $65.95 | $0.00 | 0.93% | 0.49% | 0.12% | 0.00 | 1.40 | 1.01 | 0.82% | 0.12% | 0.01 | 0.14 | 88.73% |
| | 5/16/17 | 493,382 | $65.67 | $0.00 | -0.42% | -0.05% | 0.08% | 0.00 | 1.39 | 1.02 | 0.03% | -0.45% | 0.01 | -0.55 | 58.16% |
| | 5/17/17 | 707,037 | $63.60 | $0.00 | -3.15% | -1.79% | -1.08% | 0.00 | 1.42 | 1.00 | -3.61% | 0.46% | 0.01 | 0.57 | 57.24% |
| | 5/18/17 | 522,431 | $63.04 | $0.44 | -0.19% | 0.37% | 0.29% | 0.00 | 1.38 | 1.01 | 0.82% | -1.01% | 0.01 | -1.24 | 21.92% |
| | 5/19/17 | 452,390 | $63.51 | $0.00 | 0.75% | 0.68% | 0.25% | 0.00 | 1.39 | 0.98 | 1.18% | -0.44% | 0.01 | -0.54 | 59.21% |
| | 5/22/17 | 454,490 | $63.93 | $0.00 | 0.66% | 0.52% | 0.52% | 0.00 | 1.36 | 0.99 | 1.21% | -0.55% | 0.01 | -0.68 | 49.86% |
| | 5/23/17 | 1,074,762 | $64.56 | $0.00 | 0.99% | 0.19% | 0.36% | 0.00 | 1.31 | 0.98 | 0.61% | 0.38% | 0.01 | 0.47 | 63.70% |
| | 5/24/17 | 1,065,448 | $66.27 | $0.00 | 2.65% | 0.25% | -0.02% | 0.00 | 1.32 | 0.98 | 0.33% | 2.32% | 0.01 | 2.91 | 0.43% ** |
| | 5/25/17 | 684,259 | $66.85 | $0.00 | 0.88% | 0.46% | 0.77% | 0.00 | 1.33 | 0.99 | 1.40% | -0.53% | 0.01 | -0.64 | 52.50% |
| | 5/26/17 | 512,065 | $65.81 | $0.00 | -1.56% | 0.04% | -0.44% | 0.00 | 1.36 | 0.94 | -0.34% | -1.22% | 0.01 | -1.49 | 13.91% |
| | 5/30/17 | 358,385 | $66.20 | $0.00 | 0.59% | -0.11% | -0.10% | 0.00 | 1.36 | 0.96 | -0.22% | 0.82% | 0.01 | 0.99 | 32.43% |
| | 5/31/17 | 544,065 | $66.42 | $0.00 | 0.33% | -0.03% | 0.15% | 0.00 | 1.32 | 0.98 | 0.12% | 0.21% | 0.01 | 0.25 | 79.92% |
| | 6/1/17 | 601,709 | $66.62 | $0.00 | 0.30% | 0.77% | 0.31% | 0.00 | 1.31 | 0.96 | 1.32% | -1.02% | 0.01 | -1.24 | 21.59% |
| | 6/2/17 | 460,741 | $66.70 | $0.00 | 0.12% | 0.37% | 0.46% | 0.00 | 1.27 | 0.96 | 0.92% | -0.80% | 0.01 | -0.98 | 33.08% |
| | 6/5/17 | 507,829 | $66.61 | $0.00 | -0.13% | -0.12% | 0.31% | 0.00 | 1.26 | 0.97 | 0.15% | -0.29% | 0.01 | -0.35 | 72.86% |
| | 6/6/17 | 313,028 | $66.09 | $0.00 | -0.78% | -0.28% | 0.12% | 0.00 | 1.38 | 0.88 | -0.27% | -0.51% | 0.01 | -0.65 | 51.85% |
| | 6/7/17 | 458,548 | $66.40 | $0.00 | 0.47% | 0.18% | 0.88% | 0.00 | 1.39 | 0.88 | 1.02% | -0.55% | 0.01 | -0.70 | 48.70% |
| | 6/8/17 | 1,718,723 | $65.11 | $0.00 | -1.94% | 0.03% | -0.05% | 0.00 | 1.44 | 0.84 | 0.00% | -1.94% | 0.01 | -2.47 | 1.49% * |
| | 6/9/17 | 1,580,466 | $65.44 | $0.00 | 0.51% | -0.08% | 0.27% | 0.00 | 1.46 | 0.83 | 0.09% | 0.42% | 0.01 | 0.52 | 60.42% |
| | 6/12/17 | 1,242,562 | $66.68 | $0.00 | 1.89% | -0.09% | 0.74% | 0.00 | 1.48 | 0.89 | 0.55% | 1.35% | 0.01 | 1.94 | 5.45% |
| | 6/13/17 | 1,398,335 | $67.65 | $0.00 | 1.45% | 0.48% | 0.21% | 0.00 | 1.45 | 0.92 | 0.92% | 0.54% | 0.01 | 0.77 | 44.48% |
| | 6/14/17 | 896,894 | $67.48 | $0.00 | -0.25% | -0.09% | -0.81% | 0.00 | 1.46 | 0.92 | -0.84% | 0.59% | 0.01 | 0.84 | 40.29% |
| | 6/15/17 | 990,973 | $67.74 | $0.00 | 0.39% | -0.21% | 0.00% | 0.00 | 1.47 | 0.92 | -0.25% | 0.64% | 0.01 | 0.91 | 36.61% |
| | 6/16/17 | 9,940,386 | $67.15 | $0.00 | -0.87% | 0.03% | -0.23% | 0.00 | 1.45 | 0.93 | -0.11% | -0.76% | 0.01 | -1.07 | 28.48% |
| | 6/19/17 | 939,743 | $68.15 | $0.00 | 1.49% | 0.84% | -0.06% | 0.00 | 1.45 | 0.92 | 1.21% | 0.28% | 0.01 | 0.40 | 69.20% |
| | 6/20/17 | 671,725 | $67.40 | $0.00 | -1.10% | -0.67% | -1.22% | 0.00 | 1.46 | 0.92 | -2.05% | 0.95% | 0.01 | 1.34 | 18.36% |
| | 6/21/17 | 612,166 | $67.36 | $0.00 | -0.06% | -0.05% | -0.25% | 0.00 | 1.44 | 0.91 | -0.24% | 0.18% | 0.01 | 0.25 | 80.10% |
| | 6/22/17 | 534,614 | $67.67 | $0.00 | 0.46% | -0.04% | 0.45% | 0.00 | 1.41 | 0.91 | 0.42% | 0.04% | 0.01 | 0.06 | 95.42% |
| | 6/23/17 | 956,773 | $68.51 | $0.00 | 1.24% | 0.16% | 0.76% | 0.00 | 1.41 | 0.91 | 0.98% | 0.26% | 0.01 | 0.37 | 71.25% |
| | 6/26/17 | 487,637 | $69.40 | $0.00 | 1.30% | 0.03% | 1.10% | 0.00 | 1.39 | 0.92 | 1.14% | 0.16% | 0.01 | 0.23 | 82.11% |
| | 6/27/17 | 575,243 | $69.60 | $0.00 | 0.29% | -0.81% | 0.36% | 0.00 | 1.35 | 0.95 | -0.67% | 0.96% | 0.01 | 1.36 | 17.72% |
| | 6/28/17 | 1,179,567 | $71.45 | $0.00 | 2.66% | 0.90% | 0.57% | 0.00 | 1.30 | 0.97 | 1.82% | 0.84% | 0.01 | 1.18 | 24.07% |
| | 6/29/17 | 644,356 | $71.85 | $0.00 | 0.56% | -0.86% | 0.87% | 0.00 | 1.33 | 0.98 | -0.20% | 0.76% | 0.01 | 1.06 | 28.92% |
| | 6/30/17 | 580,434 | $71.98 | $0.00 | 0.18% | 0.16% | 0.45% | 0.00 | 1.27 | 1.01 | 0.76% | -0.58% | 0.01 | -0.81 | 42.05% |
| | 7/3/17 | 296,771 | $73.16 | $0.00 | 1.64% | 0.24% | 0.68% | 0.00 | 1.26 | 1.01 | 1.09% | 0.55% | 0.01 | 0.77 | 44.44% |
| | 7/5/17 | 787,080 | $72.91 | $0.00 | -0.34% | 0.16% | -0.25% | 0.00 | 1.24 | 1.04 | 0.06% | -0.40% | 0.01 | -0.57 | 57.13% |
| | 7/6/17 | 1,265,650 | $72.54 | $0.00 | -0.51% | -0.90% | 0.29% | 0.00 | 1.24 | 1.04 | -0.71% | 0.20% | 0.01 | 0.28 | 78.01% |
| | 7/7/17 | 808,063 | $73.71 | $0.00 | 1.61% | 0.64% | 0.86% | 0.00 | 1.23 | 1.05 | 1.80% | -0.19% | 0.01 | -0.27 | 78.97% |
| | 7/10/17 | 681,112 | $74.02 | $0.00 | 0.42% | 0.09% | -0.60% | 0.00 | 1.23 | 1.05 | -0.41% | 0.83% | 0.01 | 1.16 | 24.73% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Excess** | | **Coefficient** | | | | | | |
| | | | | | **Market** | **Industry** | | | **Excess** | **Predicted** | **Abnormal** | **Root** | | |
| **Date** | **Volume** | **Price** | **Dividend** | **Return** | **Return** | **Return** | **Intercept** | **Market** | **Industry** | **Return** | **Return** | **MSE** | **t-statistic** | **p-Value** |
| 7/11/17 | 813,203 | $73.59 | $0.00 | -0.58% | -0.08% | -0.32% | 0.00 | 1.23 | 1.01 | -0.29% | -0.29% | 0.01 | -0.42 | 67.73% |
| 7/12/17 | 725,407 | $73.76 | $0.00 | 0.23% | 0.74% | 0.86% | 0.00 | 1.23 | 1.01 | 1.91% | -1.68% | 0.01 | -2.38 | 1.92% * |
| 7/13/17 | 641,240 | $73.81 | $0.00 | 0.07% | 0.19% | 0.34% | 0.00 | 1.14 | 1.03 | 0.70% | -0.64% | 0.01 | -0.92 | 36.06% |
| 7/14/17 | 693,505 | $73.55 | $0.00 | -0.35% | 0.47% | 0.04% | 0.00 | 1.14 | 1.02 | 0.70% | -1.05% | 0.01 | -1.51 | 13.34% |
| 7/17/17 | 1,163,493 | $73.13 | $0.00 | -0.57% | 0.00% | -0.05% | 0.00 | 1.12 | 1.04 | 0.06% | -0.63% | 0.01 | -0.91 | 36.69% |
| 7/18/17 | 645,154 | $72.95 | $0.00 | -0.25% | 0.06% | -0.71% | 0.00 | 1.11 | 1.03 | -0.56% | 0.32% | 0.01 | 0.45 | 65.05% |
| 7/19/17 | 488,815 | $73.09 | $0.00 | 0.19% | 0.55% | -0.38% | 0.00 | 1.10 | 1.02 | 0.31% | -0.12% | 0.01 | -0.17 | 86.26% |
| 7/20/17 | 701,216 | $72.45 | $0.00 | -0.88% | -0.01% | -0.82% | 0.00 | 1.08 | 1.03 | -0.74% | -0.13% | 0.01 | -0.20 | 84.38% |
| 7/21/17 | 669,888 | $72.48 | $0.00 | 0.04% | -0.04% | -0.27% | 0.00 | 1.08 | 1.05 | -0.22% | 0.26% | 0.01 | 0.40 | 69.22% |
| 7/24/17 | 856,817 | $72.34 | $0.00 | -0.19% | -0.10% | -0.11% | 0.00 | 1.11 | 1.06 | -0.14% | -0.05% | 0.01 | -0.08 | 93.45% |
| 7/25/17 | 1,537,636 | $73.54 | $0.00 | 1.66% | 0.29% | 0.89% | 0.00 | 1.11 | 1.06 | 1.35% | 0.31% | 0.01 | 0.47 | 64.19% |
| 7/26/17 | 1,399,293 | $76.46 | $0.00 | 3.97% | 0.03% | -0.26% | 0.00 | 1.11 | 1.07 | -0.16% | 4.13% | 0.01 | 6.29 | 0.00% ** |
| 7/27/17 | 1,064,188 | $73.17 | $0.00 | -4.30% | -0.09% | -3.14% | 0.00 | 1.11 | 1.07 | -3.36% | -0.94% | 0.01 | -1.44 | 15.34% |
| 7/28/17 | 695,526 | $72.71 | $0.00 | -0.63% | -0.13% | 0.84% | 0.00 | 1.05 | 1.11 | 0.87% | -1.50% | 0.01 | -2.31 | 2.28% * |
| 7/31/17 | 714,735 | $72.76 | $0.00 | 0.07% | -0.07% | -1.64% | 0.00 | 1.09 | 1.08 | -1.79% | 1.86% | 0.01 | 2.81 | 0.59% ** |
| 8/1/17 | 1,631,176 | $70.79 | $0.00 | -2.71% | 0.25% | -0.06% | 0.00 | 1.10 | 1.05 | 0.27% | -2.98% | 0.01 | -4.40 | 0.00% ** |
| 8/2/17 | 1,117,101 | $71.26 | $0.00 | 0.66% | 0.07% | -0.43% | 0.00 | 1.07 | 1.05 | -0.34% | 1.01% | 0.01 | 1.38 | 17.16% |
| 8/3/17 | 522,894 | $71.77 | $0.00 | 0.72% | -0.20% | 0.28% | 0.00 | 1.07 | 1.05 | 0.13% | 0.59% | 0.01 | 0.80 | 42.49% |
| 8/4/17 | 1,692,211 | $72.62 | $0.00 | 1.18% | 0.19% | 1.41% | 0.00 | 1.06 | 1.05 | 1.73% | -0.54% | 0.01 | -0.74 | 46.34% |
| 8/7/17 | 486,480 | $73.32 | $0.00 | 0.96% | 0.17% | 0.25% | 0.00 | 1.06 | 1.04 | 0.48% | 0.49% | 0.01 | 0.66 | 51.21% |
| 8/8/17 | 469,331 | $72.61 | $0.00 | -0.97% | -0.23% | -0.96% | 0.00 | 1.07 | 1.04 | -1.20% | 0.23% | 0.01 | 0.31 | 75.85% |
| 8/9/17 | 381,601 | $72.72 | $0.00 | 0.15% | -0.02% | 1.31% | 0.00 | 1.05 | 1.02 | 1.36% | -1.21% | 0.01 | -1.64 | 10.45% |
| 8/10/17 | 630,057 | $71.48 | $0.00 | -1.71% | -1.41% | 0.49% | 0.00 | 1.07 | 0.99 | -1.00% | -0.71% | 0.01 | -0.95 | 34.36% |
| 8/11/17 | 551,009 | $72.84 | $0.00 | 1.90% | 0.13% | 0.81% | 0.00 | 1.13 | 0.98 | 0.96% | 0.94% | 0.01 | 1.26 | 21.07% |
| 8/14/17 | 379,777 | $74.04 | $0.00 | 1.65% | 1.01% | 0.70% | 0.00 | 1.14 | 0.98 | 1.87% | -0.22% | 0.01 | -0.29 | 76.98% |
| 8/15/17 | 483,228 | $74.06 | $0.00 | 0.03% | -0.03% | 0.09% | 0.00 | 1.13 | 0.98 | 0.09% | -0.06% | 0.01 | -0.09 | 93.19% |
| 8/16/17 | 564,640 | $73.79 | $0.00 | -0.36% | 0.17% | -0.89% | 0.00 | 1.14 | 0.96 | -0.62% | 0.26% | 0.01 | 0.35 | 72.82% |
| 8/17/17 | 423,934 | $72.30 | $0.46 | -1.40% | -1.54% | -0.64% | 0.00 | 1.15 | 0.95 | -2.33% | 0.94% | 0.01 | 1.28 | 20.46% |
| 8/18/17 | 421,431 | $71.94 | $0.00 | -0.50% | -0.18% | -0.61% | 0.00 | 1.09 | 0.96 | -0.73% | 0.23% | 0.01 | 0.31 | 75.82% |
| 8/21/17 | 697,049 | $71.97 | $0.00 | 0.04% | 0.12% | 0.24% | 0.00 | 1.09 | 0.96 | 0.42% | -0.37% | 0.01 | -0.51 | 61.34% |
| 8/22/17 | 406,869 | $73.27 | $0.00 | 1.81% | 1.00% | -0.08% | 0.00 | 1.07 | 0.96 | 1.04% | 0.77% | 0.01 | 1.04 | 30.10% |
| 8/23/17 | 327,534 | $73.28 | $0.00 | 0.01% | -0.34% | -0.74% | 0.00 | 1.11 | 0.95 | -1.03% | 1.04% | 0.01 | 1.40 | 16.34% |
| 8/24/17 | 353,268 | $73.02 | $0.00 | -0.35% | -0.21% | -0.25% | 0.00 | 1.09 | 0.95 | -0.40% | 0.05% | 0.01 | 0.06 | 95.03% |
| 8/25/17 | 425,935 | $74.30 | $0.00 | 1.75% | 0.18% | 0.89% | 0.00 | 1.10 | 0.96 | 1.11% | 0.64% | 0.01 | 0.87 | 38.86% |
| 8/28/17 | 386,481 | $75.25 | $0.00 | 1.28% | 0.05% | 0.91% | 0.00 | 1.10 | 0.97 | 1.00% | 0.28% | 0.01 | 0.37 | 71.03% |
| 8/29/17 | 735,241 | $77.39 | $0.00 | 2.84% | 0.10% | 1.25% | 0.00 | 1.10 | 0.98 | 1.39% | 1.45% | 0.01 | 1.94 | 5.43% |
| 8/30/17 | 828,382 | $78.54 | $0.00 | 1.49% | 0.49% | 0.75% | 0.00 | 1.09 | 1.00 | 1.36% | 0.13% | 0.01 | 0.17 | 86.38% |
| 8/31/17 | 791,625 | $77.60 | $0.00 | -1.20% | 0.58% | 0.09% | 0.00 | 1.09 | 1.00 | 0.79% | -1.98% | 0.01 | -2.62 | 0.99% ** |
| 9/1/17 | 654,626 | $78.21 | $0.00 | 0.79% | 0.20% | 0.14% | 0.00 | 1.05 | 1.00 | 0.42% | 0.36% | 0.01 | 0.47 | 64.00% |
| 9/5/17 | 577,128 | $78.54 | $0.00 | 0.42% | -0.76% | -0.09% | 0.00 | 1.05 | 1.01 | -0.82% | 1.25% | 0.01 | 1.61 | 10.96% |
| 9/6/17 | 1,367,385 | $78.40 | $0.00 | -0.18% | 0.31% | 0.34% | 0.00 | 1.00 | 1.01 | 0.73% | -0.90% | 0.01 | -1.16 | 24.86% |
| 9/7/17 | 531,112 | $79.00 | $0.00 | 0.77% | 0.01% | 0.68% | 0.00 | 0.98 | 1.01 | 0.76% | 0.00% | 0.01 | 0.00 | 99.67% |
| 9/8/17 | 600,703 | $79.10 | $0.00 | 0.13% | -0.14% | 1.02% | 0.00 | 0.98 | 1.01 | 0.96% | -0.83% | 0.01 | -1.06 | 29.01% |
| 9/11/17 | 457,515 | $79.10 | $0.00 | 0.00% | 1.09% | -0.35% | 0.00 | 0.99 | 0.99 | 0.80% | -0.80% | 0.01 | -1.03 | 30.47% |
| 9/12/17 | 378,512 | $79.72 | $0.00 | 0.78% | 0.34% | 0.20% | 0.00 | 0.96 | 1.00 | 0.60% | 0.18% | 0.01 | 0.24 | 81.37% |
| 9/13/17 | 494,969 | $78.64 | $0.00 | -1.35% | 0.08% | -0.14% | 0.00 | 0.96 | 1.00 | 0.00% | -1.35% | 0.01 | -1.73 | 8.69% |
| 9/14/17 | 861,680 | $79.49 | $0.00 | 1.08% | -0.08% | -1.50% | 0.00 | 0.96 | 1.01 | -1.53% | 2.61% | 0.01 | 3.30 | 0.13% ** |
| 9/15/17 | 581,357 | $79.46 | $0.00 | -0.04% | 0.20% | 0.07% | 0.00 | 0.97 | 0.94 | 0.34% | -0.38% | 0.01 | -0.46 | 64.77% |
| 9/18/17 | 670,040 | $79.82 | $0.00 | 0.45% | 0.15% | -0.07% | 0.00 | 0.97 | 0.94 | 0.15% | 0.30% | 0.01 | 0.37 | 71.50% |
| 9/19/17 | 410,156 | $79.83 | $0.00 | 0.01% | 0.11% | -0.30% | 0.00 | 0.94 | 0.93 | -0.10% | 0.12% | 0.01 | 0.14 | 88.73% |
| 9/20/17 | 541,893 | $81.07 | $0.00 | 1.55% | 0.06% | 1.77% | 0.00 | 0.94 | 0.93 | 1.78% | -0.22% | 0.01 | -0.27 | 78.46% |
| 9/21/17 | 423,401 | $81.75 | $0.00 | 0.84% | -0.30% | 0.78% | 0.00 | 0.95 | 0.92 | 0.51% | 0.33% | 0.01 | 0.41 | 68.48% |
| 9/22/17 | 335,771 | $82.57 | $0.00 | 1.00% | 0.07% | 0.22% | 0.00 | 0.94 | 0.93 | 0.34% | 0.66% | 0.01 | 0.81 | 41.71% |
| 9/25/17 | 310,789 | $82.50 | $0.00 | -0.08% | -0.22% | 0.07% | 0.00 | 0.93 | 0.92 | -0.06% | -0.02% | 0.01 | -0.03 | 97.59% |
| 9/26/17 | 414,179 | $83.28 | $0.00 | 0.95% | 0.01% | 0.61% | 0.00 | 0.93 | 0.93 | 0.66% | 0.29% | 0.01 | 0.36 | 72.29% |
| 9/27/17 | 342,878 | $84.03 | $0.00 | 0.90% | 0.41% | 0.62% | 0.00 | 0.94 | 0.93 | 1.03% | -0.13% | 0.01 | -0.16 | 87.26% |
| 9/28/17 | 302,235 | $84.01 | $0.00 | -0.02% | 0.14% | -0.18% | 0.00 | 0.93 | 0.93 | 0.03% | -0.05% | 0.01 | -0.07 | 94.80% |
| 9/29/17 | 393,981 | $84.55 | $0.00 | 0.64% | 0.37% | 0.02% | 0.00 | 0.93 | 0.93 | 0.44% | 0.21% | 0.01 | 0.26 | 79.68% |
| 10/2/17 | 602,247 | $84.89 | $0.00 | 0.40% | 0.39% | -0.12% | 0.00 | 0.94 | 0.92 | 0.33% | 0.08% | 0.01 | 0.10 | 92.40% |
| 10/3/17 | 399,180 | $84.85 | $0.00 | -0.05% | 0.22% | 0.98% | 0.00 | 0.94 | 0.91 | 1.17% | -1.22% | 0.01 | -1.51 | 13.26% |
| 10/4/17 | 844,927 | $82.99 | $0.00 | -2.19% | 0.13% | -0.66% | 0.00 | 0.93 | 0.87 | -0.38% | -1.82% | 0.01 | -2.26 | 2.55% * |
| 10/5/17 | 466,634 | $83.35 | $0.00 | 0.43% | 0.58% | -1.06% | 0.00 | 0.90 | 0.89 | -0.35% | 0.79% | 0.01 | 0.96 | 33.78% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | | Excess | Predicted | Abnormal | Root | | |
| | Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 10/6/17 | 393,670 | $83.37 | $0.00 | 0.02% | -0.08% | 0.30% | 0.00 | 0.90 | 0.87 | 0.26% | -0.23% | 0.01 | -0.28 | 77.69% |
| 10/9/17 | 232,987 | $83.25 | $0.00 | -0.14% | -0.18% | -0.13% | 0.00 | 0.90 | 0.87 | -0.21% | 0.07% | 0.01 | 0.08 | 93.39% |
| 10/10/17 | 330,904 | $83.79 | $0.00 | 0.65% | 0.24% | 0.43% | 0.00 | 0.89 | 0.88 | 0.67% | -0.02% | 0.01 | -0.02 | 98.40% |
| 10/11/17 | 342,700 | $83.42 | $0.00 | -0.44% | 0.18% | 0.18% | 0.00 | 0.87 | 0.88 | 0.38% | -0.83% | 0.01 | -1.01 | 31.30% |
| 10/12/17 | 366,811 | $83.86 | $0.00 | 0.53% | -0.16% | 0.63% | 0.00 | 0.88 | 0.86 | 0.46% | 0.07% | 0.01 | 0.08 | 93.63% |
| 10/13/17 | 736,553 | $81.03 | $0.00 | -3.37% | 0.09% | -1.03% | 0.00 | 0.86 | 0.86 | -0.75% | -2.62% | 0.01 | -3.21 | 0.17% ** |
| 10/16/17 | 730,614 | $79.61 | $0.00 | -1.75% | 0.18% | -0.95% | 0.00 | 0.84 | 0.91 | -0.68% | -1.07% | 0.01 | -1.27 | 20.73% |
| 10/17/17 | 806,958 | $79.80 | $0.00 | 0.24% | 0.07% | -0.32% | 0.00 | 0.83 | 0.93 | -0.22% | 0.46% | 0.01 | 0.54 | 59.19% |
| 10/18/17 | 787,768 | $81.66 | $0.00 | 2.33% | 0.08% | 0.66% | 0.00 | 0.83 | 0.93 | 0.70% | 1.63% | 0.01 | 1.92 | 5.72% |
| 10/19/17 | 799,624 | $82.77 | $0.00 | 1.36% | 0.04% | -0.26% | 0.00 | 0.83 | 0.94 | -0.18% | 1.54% | 0.01 | 1.78 | 7.82% |
| 10/20/17 | 615,634 | $83.65 | $0.00 | 1.06% | 0.52% | 0.60% | 0.00 | 0.83 | 0.94 | 1.04% | 0.03% | 0.01 | 0.03 | 97.57% |
| 10/23/17 | 857,382 | $82.94 | $0.00 | -0.85% | -0.39% | -0.38% | 0.00 | 0.83 | 0.94 | -0.64% | -0.21% | 0.01 | -0.24 | 81.01% |
| 10/24/17 | 1,415,270 | $81.90 | $0.00 | -1.25% | 0.16% | 0.28% | 0.00 | 0.83 | 0.94 | 0.44% | -1.70% | 0.01 | -1.94 | 5.48% |
| 10/25/17 | 787,956 | $81.50 | $0.00 | -0.49% | -0.47% | -0.87% | 0.00 | 0.83 | 0.94 | -1.17% | 0.68% | 0.01 | 0.77 | 44.11% |
| 10/26/17 | 633,682 | $83.13 | $0.00 | 2.00% | 0.13% | 1.10% | 0.00 | 0.80 | 0.94 | 1.18% | 0.82% | 0.01 | 0.93 | 35.38% |
| 10/27/17 | 839,776 | $84.27 | $0.00 | 1.37% | 0.81% | -0.14% | 0.00 | 0.80 | 0.96 | 0.56% | 0.81% | 0.01 | 0.92 | 35.86% |
| 10/30/17 | 662,767 | $82.14 | $0.00 | -2.53% | -0.31% | -0.79% | 0.00 | 0.82 | 0.95 | -0.95% | -1.58% | 0.01 | -1.79 | 7.56% |
| 10/31/17 | 1,125,999 | $81.08 | $0.00 | -1.29% | 0.10% | -0.22% | 0.00 | 0.84 | 0.97 | -0.09% | -1.20% | 0.01 | -1.35 | 18.03% |
| 11/1/17 | 736,407 | $81.73 | $0.00 | 0.80% | 0.16% | -0.23% | 0.00 | 0.83 | 0.98 | -0.06% | 0.86% | 0.01 | 0.96 | 34.00% |
| 11/2/17 | 742,869 | $82.89 | $0.00 | 1.42% | 0.03% | -0.18% | 0.00 | 0.83 | 0.96 | -0.09% | 1.51% | 0.01 | 1.68 | 9.49% |
| 11/3/17 | 435,541 | $82.34 | $0.00 | -0.66% | 0.32% | -0.45% | 0.00 | 0.83 | 0.95 | -0.10% | -0.56% | 0.01 | -0.62 | 53.71% |
| 11/6/17 | 431,941 | $82.60 | $0.00 | 0.32% | 0.14% | 0.23% | 0.00 | 0.82 | 0.96 | 0.40% | -0.08% | 0.01 | -0.09 | 92.96% |
| 11/7/17 | 649,400 | $80.83 | $0.00 | -2.14% | -0.02% | -1.76% | 0.00 | 0.75 | 0.95 | -1.61% | -0.53% | 0.01 | -0.59 | 55.93% |
| 11/8/17 | 737,488 | $80.21 | $0.00 | -0.77% | 0.15% | -0.38% | 0.00 | 0.76 | 0.97 | -0.18% | -0.58% | 0.01 | -0.64 | 52.02% |
| 11/9/17 | 659,618 | $78.91 | $0.00 | -1.62% | -0.35% | -0.95% | 0.00 | 0.76 | 0.97 | -1.12% | -0.50% | 0.01 | -0.56 | 57.77% |
| 11/10/17 | 386,623 | $78.92 | $0.00 | 0.01% | -0.05% | 0.17% | 0.00 | 0.77 | 0.98 | 0.20% | -0.18% | 0.01 | -0.20 | 84.02% |
| 11/13/17 | 603,091 | $79.35 | $0.00 | 0.54% | 0.10% | -0.37% | 0.00 | 0.77 | 0.98 | -0.22% | 0.76% | 0.01 | 0.84 | 40.09% |
| 11/14/17 | 574,711 | $79.30 | $0.00 | -0.06% | -0.22% | 0.32% | 0.00 | 0.75 | 0.98 | 0.20% | -0.27% | 0.01 | -0.30 | 76.23% |
| 11/15/17 | 326,089 | $77.97 | $0.00 | -1.68% | -0.53% | 0.15% | 0.00 | 0.76 | 0.98 | -0.20% | -1.47% | 0.01 | -1.68 | 9.65% |
| 11/16/17 | 921,660 | $80.27 | $0.00 | 2.95% | 0.85% | 0.78% | 0.00 | 0.81 | 0.96 | 1.49% | 1.46% | 0.01 | 1.66 | 10.01% |
| 11/17/17 | 1,067,157 | $76.35 | $0.46 | -4.31% | -0.26% | -0.39% | 0.00 | 0.87 | 0.98 | -0.56% | -3.75% | 0.01 | -4.22 | 0.00% ** |
| 11/20/17 | 570,589 | $76.64 | $0.00 | 0.38% | 0.13% | 0.68% | 0.00 | 0.92 | 1.00 | 0.81% | -0.43% | 0.01 | -0.45 | 65.50% |
| 11/21/17 | 439,557 | $77.57 | $0.00 | 1.21% | 0.66% | 0.61% | 0.00 | 0.95 | 1.00 | 1.25% | -0.03% | 0.01 | -0.03 | 97.31% |
| 11/22/17 | 343,736 | $77.53 | $0.00 | -0.05% | -0.07% | -0.01% | 0.00 | 0.96 | 1.00 | -0.05% | 0.00% | 0.01 | 0.00 | 99.93% |
| 11/24/17 | 190,467 | $77.30 | $0.00 | -0.30% | 0.21% | -0.19% | 0.00 | 0.95 | 1.00 | 0.03% | -0.32% | 0.01 | -0.34 | 73.41% |
| 11/27/17 | 582,063 | $77.36 | $0.00 | 0.08% | -0.03% | -0.09% | 0.00 | 0.94 | 1.01 | -0.09% | 0.17% | 0.01 | 0.18 | 86.08% |
| 11/28/17 | 522,301 | $79.70 | $0.00 | 3.02% | 0.99% | 0.63% | 0.00 | 0.94 | 1.01 | 1.60% | 1.43% | 0.01 | 1.51 | 13.43% |
| 11/29/17 | 462,813 | $81.07 | $0.00 | 1.72% | -0.02% | 3.05% | 0.00 | 1.00 | 1.02 | 3.13% | -1.41% | 0.01 | -1.51 | 13.46% |
| 11/30/17 | 665,297 | $82.48 | $0.00 | 1.74% | 0.86% | 1.03% | 0.00 | 1.02 | 0.96 | 1.90% | -0.16% | 0.01 | -0.17 | 86.49% |
| 12/1/17 | 647,526 | $82.35 | $0.00 | -0.16% | -0.20% | -0.34% | 0.00 | 1.03 | 0.94 | -0.50% | 0.34% | 0.01 | 0.36 | 71.95% |
| 12/4/17 | 967,836 | $81.51 | $0.00 | -1.02% | -0.10% | 1.34% | 0.00 | 1.01 | 0.94 | 1.18% | -2.20% | 0.01 | -2.35 | 2.04% * |
| 12/5/17 | 620,222 | $80.42 | $0.00 | -1.34% | -0.37% | -1.07% | 0.00 | 1.05 | 0.90 | -1.35% | 0.01% | 0.01 | 0.01 | 99.34% |
| 12/6/17 | 363,145 | $80.48 | $0.00 | 0.07% | -0.01% | 0.11% | 0.00 | 1.06 | 0.90 | 0.09% | -0.01% | 0.01 | -0.01 | 98.90% |
| 12/7/17 | 486,554 | $82.06 | $0.00 | 1.96% | 0.31% | 1.14% | 0.00 | 1.06 | 0.90 | 1.36% | 0.60% | 0.01 | 0.63 | 53.12% |
| 12/8/17 | 348,539 | $82.48 | $0.00 | 0.51% | 0.56% | -0.26% | 0.00 | 1.03 | 0.91 | 0.35% | 0.16% | 0.01 | 0.17 | 86.30% |
| 12/11/17 | 615,515 | $81.73 | $0.00 | -0.91% | 0.32% | -0.64% | 0.00 | 1.06 | 0.92 | -0.25% | -0.66% | 0.01 | -0.70 | 48.79% |
| 12/12/17 | 438,045 | $81.76 | $0.00 | 0.04% | 0.16% | -0.21% | 0.00 | 1.05 | 0.93 | -0.03% | 0.07% | 0.01 | 0.08 | 94.01% |
| 12/13/17 | 601,594 | $82.02 | $0.00 | 0.32% | -0.04% | 0.49% | 0.00 | 1.05 | 0.93 | 0.40% | -0.08% | 0.01 | -0.09 | 93.02% |
| 12/14/17 | 517,677 | $81.07 | $0.00 | -1.16% | -0.39% | -0.49% | 0.00 | 1.05 | 0.93 | -0.88% | -0.28% | 0.01 | -0.29 | 76.86% |
| 12/15/17 | 699,517 | $81.56 | $0.00 | 0.60% | 0.90% | 0.03% | 0.00 | 1.06 | 0.92 | 0.96% | -0.36% | 0.01 | -0.38 | 70.64% |
| 12/18/17 | 681,776 | $82.85 | $0.00 | 1.58% | 0.54% | 0.92% | 0.00 | 1.08 | 0.92 | 1.40% | 0.18% | 0.01 | 0.19 | 84.61% |
| 12/19/17 | 572,392 | $84.01 | $0.00 | 1.40% | -0.32% | 0.07% | 0.00 | 1.04 | 0.92 | -0.31% | 1.71% | 0.01 | 1.81 | 7.23% |
| 12/20/17 | 448,524 | $83.99 | $0.00 | -0.02% | -0.07% | 0.61% | 0.00 | 1.04 | 0.91 | 0.46% | -0.48% | 0.01 | -0.51 | 61.42% |
| 12/21/17 | 433,774 | $83.73 | $0.00 | -0.31% | 0.20% | 0.16% | 0.00 | 1.05 | 0.91 | 0.32% | -0.63% | 0.01 | -0.67 | 50.74% |
| 12/22/17 | 204,333 | $84.80 | $0.00 | 1.28% | -0.05% | 1.04% | 0.00 | 1.04 | 0.90 | 0.85% | 0.43% | 0.01 | 0.45 | 65.34% |
| 12/26/17 | 207,085 | $84.42 | $0.00 | -0.45% | -0.10% | 0.11% | 0.00 | 1.04 | 0.90 | -0.03% | -0.41% | 0.01 | -0.43 | 66.47% |
| 12/27/17 | 257,052 | $85.02 | $0.00 | 0.71% | 0.09% | -0.01% | 0.00 | 1.05 | 0.90 | 0.05% | 0.67% | 0.01 | 0.70 | 48.68% |
| 12/28/17 | 242,599 | $84.97 | $0.00 | -0.06% | 0.20% | -0.51% | 0.00 | 1.05 | 0.90 | -0.28% | 0.22% | 0.01 | 0.23 | 82.00% |
| 12/29/17 | 232,548 | $84.17 | $0.00 | -0.94% | -0.51% | -0.05% | 0.00 | 1.05 | 0.91 | -0.63% | -0.32% | 0.01 | -0.33 | 74.03% |
| 1/2/18 | 647,293 | $86.40 | $0.00 | 2.65% | 0.83% | 0.59% | 0.00 | 1.06 | 0.90 | 1.37% | 1.28% | 0.01 | 1.34 | 18.28% |
| 1/3/18 | 542,059 | $87.41 | $0.00 | 1.17% | 0.64% | -1.24% | 0.00 | 1.15 | 0.92 | -0.44% | 1.61% | 0.01 | 1.69 | 9.32% |
| 1/4/18 | 409,755 | $87.26 | $0.00 | -0.17% | 0.42% | -0.31% | 0.00 | 1.20 | 0.89 | 0.22% | -0.39% | 0.01 | -0.40 | 68.78% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 1/5/18 | 371,163 | $86.95 | $0.00 | -0.36% | 0.70% | -0.77% | 0.00 | 1.22 | 0.89 | 0.16% | -0.51% | 0.01 | -0.53 | 59.39% |
| 1/8/18 | 287,922 | $87.48 | $0.00 | 0.61% | 0.17% | 0.31% | 0.00 | 1.19 | 0.90 | 0.47% | 0.14% | 0.01 | 0.15 | 88.41% |
| 1/9/18 | 333,177 | $88.06 | $0.00 | 0.66% | 0.16% | -0.03% | 0.00 | 1.19 | 0.90 | 0.15% | 0.51% | 0.01 | 0.53 | 59.62% |
| 1/10/18 | 489,934 | $87.17 | $0.00 | -1.01% | -0.11% | 0.64% | 0.00 | 1.20 | 0.90 | 0.43% | -1.44% | 0.01 | -1.51 | 13.48% |
| 1/11/18 | 562,556 | $89.30 | $0.00 | 2.44% | 0.71% | 2.04% | 0.00 | 1.22 | 0.88 | 2.65% | -0.21% | 0.01 | -0.22 | 82.97% |
| 1/12/18 | 351,178 | $89.82 | $0.00 | 0.58% | 0.68% | -0.09% | 0.00 | 1.22 | 0.88 | 0.72% | -0.14% | 0.01 | -0.14 | 88.72% |
| 1/16/18 | 416,124 | $88.52 | $0.00 | -1.45% | -0.35% | -1.38% | 0.00 | 1.21 | 0.88 | -1.67% | 0.22% | 0.01 | 0.23 | 82.20% |
| 1/17/18 | 417,568 | $88.98 | $0.00 | 0.52% | 0.94% | -0.88% | 0.00 | 1.20 | 0.87 | 0.34% | 0.18% | 0.01 | 0.19 | 85.04% |
| 1/18/18 | 417,072 | $88.91 | $0.00 | -0.08% | -0.15% | 0.64% | 0.00 | 1.21 | 0.87 | 0.35% | -0.43% | 0.01 | -0.44 | 65.91% |
| 1/19/18 | 741,617 | $88.82 | $0.00 | -0.10% | 0.44% | 0.63% | 0.00 | 1.22 | 0.80 | 1.03% | -1.13% | 0.01 | -1.19 | 23.71% |
| 1/22/18 | 322,932 | $89.60 | $0.00 | 0.88% | 0.81% | -0.39% | 0.00 | 1.19 | 0.80 | 0.64% | 0.24% | 0.01 | 0.25 | 80.02% |
| 1/23/18 | 610,180 | $88.50 | $0.00 | -1.23% | 0.22% | -0.06% | 0.00 | 1.20 | 0.84 | 0.19% | -1.42% | 0.01 | -1.50 | 13.53% |
| 1/24/18 | 382,558 | $88.59 | $0.00 | 0.10% | -0.06% | -1.65% | 0.00 | 1.21 | 0.84 | -1.46% | 1.56% | 0.01 | 1.71 | 8.97% |
| 1/25/18 | 312,051 | $88.20 | $0.00 | -0.44% | 0.06% | -1.43% | 0.00 | 1.21 | 0.80 | -1.08% | 0.64% | 0.01 | 0.70 | 48.76% |
| 1/26/18 | 549,603 | $88.94 | $0.00 | 0.84% | 1.19% | -0.08% | 0.00 | 1.22 | 0.79 | 1.39% | -0.55% | 0.01 | -0.60 | 55.18% |
| 1/29/18 | 402,955 | $88.92 | $0.00 | -0.02% | -0.67% | 0.42% | 0.00 | 1.20 | 0.79 | -0.47% | 0.45% | 0.01 | 0.49 | 62.74% |
| 1/30/18 | 598,196 | $86.73 | $0.00 | -2.46% | -1.08% | -0.08% | 0.00 | 1.18 | 0.79 | -1.35% | -1.12% | 0.01 | -1.22 | 22.64% |
| 1/31/18 | 558,986 | $87.03 | $0.00 | 0.35% | 0.05% | 0.08% | 0.00 | 1.24 | 0.79 | 0.10% | 0.24% | 0.01 | 0.26 | 79.40% |
| 2/1/18 | 367,228 | $87.22 | $0.00 | 0.22% | -0.05% | 0.34% | 0.00 | 1.23 | 0.81 | 0.21% | 0.01% | 0.01 | 0.01 | 99.13% |
| 2/2/18 | 575,534 | $84.11 | $0.00 | -3.57% | -2.11% | -0.04% | 0.00 | 1.20 | 0.82 | -2.58% | -0.99% | 0.01 | -1.07 | 28.52% |
| 2/5/18 | 507,824 | $80.77 | $0.00 | -3.97% | -4.10% | 1.11% | 0.00 | 1.29 | 0.80 | -4.42% | 0.45% | 0.01 | 0.49 | 62.64% |
| 2/6/18 | 576,562 | $82.99 | $0.00 | 2.75% | 1.75% | -0.74% | 0.00 | 1.25 | 0.81 | 1.57% | 1.18% | 0.01 | 1.29 | 20.12% |
| 2/7/18 | 486,688 | $84.06 | $0.00 | 1.29% | -0.50% | 1.25% | 0.00 | 1.29 | 0.79 | 0.33% | 0.96% | 0.01 | 1.03 | 30.32% |
| 2/8/18 | 582,000 | $79.72 | $0.00 | -5.16% | -3.74% | 0.38% | 0.00 | 1.28 | 0.81 | -4.48% | -0.68% | 0.01 | -0.73 | 46.53% |
| 2/9/18 | 575,850 | $80.67 | $0.00 | 1.19% | 1.53% | -1.67% | 0.00 | 1.35 | 0.82 | 0.66% | 0.54% | 0.01 | 0.58 | 56.21% |
| 2/12/18 | 562,725 | $82.49 | $0.00 | 2.26% | 1.39% | 0.07% | 0.00 | 1.37 | 0.81 | 1.93% | 0.33% | 0.01 | 0.35 | 72.42% |
| 2/13/18 | 529,413 | $83.44 | $0.00 | 1.15% | 0.27% | 0.69% | 0.00 | 1.37 | 0.82 | 0.90% | 0.25% | 0.01 | 0.27 | 78.61% |
| 2/14/18 | 342,049 | $84.49 | $0.00 | 1.26% | 1.37% | -0.97% | 0.00 | 1.37 | 0.82 | 1.05% | 0.21% | 0.01 | 0.23 | 81.90% |
| 2/15/18 | 1,183,242 | $84.74 | $0.00 | 0.30% | 1.23% | -1.14% | 0.00 | 1.38 | 0.83 | 0.71% | -0.42% | 0.01 | -0.45 | 65.11% |
| 2/16/18 | 2,034,869 | $76.43 | $0.52 | -9.19% | 0.05% | 0.06% | 0.00 | 1.37 | 0.84 | 0.07% | -9.27% | 0.01 | -10.10 | 0.00% ** |
| 2/20/18 | 1,067,023 | $75.10 | $0.00 | -1.74% | -0.58% | -0.90% | 0.00 | 1.37 | 0.83 | -1.59% | -0.15% | 0.01 | -0.17 | 86.76% |
| 2/21/18 | 824,597 | $74.72 | $0.00 | -0.51% | -0.55% | 1.03% | 0.00 | 1.37 | 0.82 | 0.04% | -0.55% | 0.01 | -0.60 | 55.28% |
| 2/22/18 | 769,879 | $74.35 | $0.00 | -0.50% | 0.11% | 0.09% | 0.00 | 1.37 | 0.79 | 0.15% | -0.64% | 0.01 | -0.71 | 47.81% |
| 2/23/18 | 537,373 | $74.54 | $0.00 | 0.26% | 1.61% | -0.64% | 0.00 | 1.37 | 0.78 | 1.62% | -1.37% | 0.01 | -1.51 | 13.35% |
| 2/26/18 | 583,446 | $76.08 | $0.00 | 2.07% | 1.19% | 0.18% | 0.00 | 1.36 | 0.79 | 1.68% | 0.39% | 0.01 | 0.43 | 66.56% |
| 2/27/18 | 621,317 | $74.32 | $0.00 | -2.31% | -1.26% | -0.58% | 0.00 | 1.36 | 0.80 | -2.25% | -0.07% | 0.01 | -0.07 | 94.20% |
| 2/28/18 | 848,635 | $72.37 | $0.00 | -2.62% | -1.10% | 0.10% | 0.00 | 1.38 | 0.80 | -1.53% | -1.10% | 0.01 | -1.24 | 21.62% |
| 3/1/18 | 757,326 | $73.19 | $0.00 | 1.13% | -1.32% | 0.97% | 0.00 | 1.40 | 0.81 | -1.17% | 2.30% | 0.01 | 2.60 | 1.06% * |
| 3/2/18 | 434,042 | $73.12 | $0.00 | -0.10% | 0.52% | -0.24% | 0.00 | 1.36 | 0.83 | 0.43% | -0.53% | 0.01 | -0.58 | 56.43% |
| 3/5/18 | 729,635 | $72.74 | $0.00 | -0.52% | 1.10% | -1.25% | 0.00 | 1.36 | 0.84 | 0.38% | -0.90% | 0.01 | -0.99 | 32.40% |
| 3/6/18 | 699,952 | $73.35 | $0.00 | 0.84% | 0.27% | 0.66% | 0.00 | 1.37 | 0.85 | 0.85% | -0.01% | 0.01 | -0.01 | 98.87% |
| 3/7/18 | 631,896 | $72.07 | $0.00 | -1.75% | -0.04% | 0.15% | 0.00 | 1.36 | 0.85 | -0.01% | -1.74% | Root | -1.92 | 5.76% |
| 3/8/18 | 828,530 | $74.29 | $0.00 | 3.08% | 0.47% | 0.22% | 0.00 | 1.37 | 0.84 | 0.75% | 2.33% | 0.01 | 2.55 | 1.21% * |
| 3/9/18 | 674,484 | $76.50 | $0.00 | 2.97% | 1.74% | 0.47% | 0.00 | 1.40 | 0.91 | 2.77% | 0.20% | 0.01 | 0.22 | 82.41% |
| 3/12/18 | 494,654 | $76.06 | $0.00 | -0.58% | -0.13% | 0.11% | 0.00 | 1.40 | 0.91 | -0.16% | -0.42% | 0.01 | -0.46 | 64.58% |
| 3/13/18 | 499,339 | $76.14 | $0.00 | 0.11% | -0.63% | 1.32% | 0.00 | 1.40 | 0.91 | 0.23% | -0.13% | 0.01 | -0.14 | 89.00% |
| 3/14/18 | 466,511 | $74.96 | $0.00 | -1.55% | -0.54% | -0.53% | 0.00 | 1.40 | 0.91 | -1.34% | -0.21% | 0.01 | -0.23 | 81.56% |
| 3/15/18 | 758,032 | $74.70 | $0.00 | -0.35% | -0.07% | 0.21% | 0.00 | 1.41 | 0.91 | 0.00% | -0.35% | 0.01 | -0.38 | 70.40% |
| 3/16/18 | 756,988 | $75.20 | $0.00 | 0.67% | 0.17% | 0.86% | 0.00 | 1.41 | 0.90 | 0.92% | -0.25% | 0.01 | -0.28 | 78.01% |
| 3/19/18 | 545,978 | $75.45 | $0.00 | 0.33% | -1.42% | 1.01% | 0.00 | 1.41 | 0.90 | -1.20% | 1.53% | 0.01 | 1.70 | 9.22% |
| 3/20/18 | 350,744 | $75.93 | $0.00 | 0.64% | 0.15% | 0.18% | 0.00 | 1.38 | 0.92 | 0.27% | 0.36% | 0.01 | 0.40 | 69.32% |
| 3/21/18 | 455,103 | $76.29 | $0.00 | 0.47% | -0.17% | -0.08% | 0.00 | 1.38 | 0.91 | -0.41% | 0.89% | 0.01 | 0.97 | 33.33% |
| 3/22/18 | 735,338 | $72.61 | $0.00 | -4.82% | -2.51% | 0.31% | 0.00 | 1.38 | 0.91 | -3.27% | -1.55% | 0.01 | -1.69 | 9.35% |
| 3/23/18 | 484,051 | $71.25 | $0.00 | -1.87% | -2.10% | 0.48% | 0.00 | 1.43 | 0.92 | -2.66% | 0.78% | 0.01 | 0.84 | 40.05% |
| 3/26/18 | 594,458 | $71.72 | $0.00 | 0.66% | 2.72% | -1.81% | 0.00 | 1.41 | 0.92 | 2.06% | -1.40% | 0.01 | -1.51 | 13.37% |
| 3/27/18 | 481,565 | $70.33 | $0.00 | -1.94% | -1.73% | -0.15% | 0.00 | 1.37 | 0.94 | -2.63% | 0.69% | 0.01 | 0.74 | 46.13% |
| 3/28/18 | 381,775 | $71.17 | $0.00 | 1.19% | -0.27% | 0.53% | 0.00 | 1.37 | 0.95 | 0.03% | 1.16% | 0.01 | 1.25 | 21.57% |
| 3/29/18 | 464,401 | $72.79 | $0.00 | 2.28% | 1.38% | 0.22% | 0.00 | 1.36 | 0.95 | 2.02% | 0.25% | 0.01 | 0.27 | 78.47% |
| 4/2/18 | 391,201 | $71.32 | $0.00 | -2.02% | -2.23% | 0.20% | 0.00 | 1.36 | 0.96 | -2.94% | 0.92% | 0.01 | 0.99 | 32.37% |
| 4/3/18 | 683,650 | $73.38 | $0.00 | 2.89% | 1.27% | 1.23% | 0.00 | 1.34 | 0.96 | 2.81% | 0.08% | 0.01 | 0.08 | 93.27% |
| 4/4/18 | 756,434 | $72.99 | $0.00 | -0.53% | 1.16% | -0.84% | 0.00 | 1.35 | 0.96 | 0.70% | -1.23% | 0.01 | -1.32 | 18.84% |
| 4/5/18 | 914,109 | $72.78 | $0.00 | -0.29% | 0.70% | -0.11% | 0.00 | 1.34 | 0.97 | 0.75% | -1.04% | 0.01 | -1.11 | 27.02% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 4/6/18 | 582,317 | $69.93 | $0.00 | -3.92% | -2.19% | -0.33% | 0.00 | 1.33 | 0.97 | -3.32% | -0.60% | 0.01 | -0.64 | 52.38% |
| 4/9/18 | 412,788 | $70.10 | $0.00 | 0.24% | 0.36% | -1.23% | 0.00 | 1.34 | 0.98 | -0.80% | 1.04% | 0.01 | 1.11 | 26.81% |
| 4/10/18 | 476,740 | $71.77 | $0.00 | 2.38% | 1.68% | -0.94% | 0.00 | 1.34 | 0.92 | 1.32% | 1.06% | 0.01 | 1.16 | 24.87% |
| 4/11/18 | 364,725 | $71.13 | $0.00 | -0.89% | -0.55% | 0.38% | 0.00 | 1.35 | 0.90 | -0.44% | -0.45% | 0.01 | -0.49 | 62.51% |
| 4/12/18 | 420,704 | $72.26 | $0.00 | 1.59% | 0.84% | 0.55% | 0.00 | 1.35 | 0.90 | 1.58% | 0.01% | 0.01 | 0.01 | 99.23% |
| 4/13/18 | 312,322 | $72.09 | $0.00 | -0.24% | -0.29% | 0.02% | 0.00 | 1.35 | 0.88 | -0.44% | 0.20% | 0.01 | 0.22 | 82.27% |
| 4/16/18 | 609,939 | $74.16 | $0.00 | 2.87% | 0.81% | 1.55% | 0.00 | 1.35 | 0.89 | 2.40% | 0.47% | 0.01 | 0.53 | 59.84% |
| 4/17/18 | 509,965 | $74.31 | $0.00 | 0.20% | 1.07% | -1.59% | 0.00 | 1.36 | 0.90 | -0.06% | 0.26% | 0.01 | 0.29 | 77.11% |
| 4/18/18 | 811,442 | $76.35 | $0.00 | 2.75% | 0.08% | 1.51% | 0.00 | 1.36 | 0.90 | 1.40% | 1.35% | 0.01 | 1.52 | 13.20% |
| 4/19/18 | 523,208 | $74.99 | $0.00 | -1.78% | -0.56% | -0.45% | 0.00 | 1.36 | 0.92 | -1.24% | -0.54% | 0.01 | -0.60 | 54.83% |
| 4/20/18 | 543,168 | $74.05 | $0.00 | -1.25% | -0.85% | -0.07% | 0.00 | 1.37 | 0.94 | -1.30% | 0.05% | 0.01 | 0.05 | 95.68% |
| 4/23/18 | 709,570 | $74.83 | $0.00 | 1.05% | 0.01% | 0.32% | 0.00 | 1.37 | 0.93 | 0.22% | 0.83% | 0.01 | 0.94 | 35.13% |
| 4/24/18 | 2,313,091 | $68.39 | $0.00 | -8.61% | -1.34% | -0.33% | 0.00 | 1.37 | 0.93 | -2.21% | -6.40% | 0.01 | -7.19 | 0.00% ** |
| 4/25/18 | 1,138,698 | $68.04 | $0.00 | -0.51% | 0.18% | 0.50% | 0.00 | 1.36 | 0.92 | 0.64% | -1.15% | 0.01 | -1.30 | 19.54% |
| 4/26/18 | 967,228 | $67.05 | $0.00 | -1.46% | 1.04% | -2.35% | 0.00 | 1.36 | 0.90 | -0.78% | -0.68% | 0.01 | -0.77 | 44.49% |
| 4/27/18 | 603,185 | $67.85 | $0.00 | 1.19% | 0.12% | 1.03% | 0.00 | 1.36 | 0.93 | 1.04% | 0.16% | 0.01 | 0.18 | 86.04% |
| 4/30/18 | 707,367 | $67.43 | $0.00 | -0.62% | -0.82% | 0.01% | 0.00 | 1.36 | 0.93 | -1.19% | 0.57% | 0.01 | 0.65 | 51.45% |
| 5/1/18 | 470,192 | $66.85 | $0.00 | -0.86% | 0.26% | -0.45% | 0.00 | 1.35 | 0.93 | -0.15% | -0.71% | 0.01 | -0.82 | 41.68% |
| 5/2/18 | 492,545 | $67.20 | $0.00 | 0.52% | -0.72% | 0.68% | 0.00 | 1.35 | 0.93 | -0.43% | 0.96% | 0.01 | 1.10 | 27.57% |
| 5/3/18 | 441,266 | $67.24 | $0.00 | 0.06% | -0.21% | -0.29% | 0.00 | 1.35 | 0.93 | -0.63% | 0.69% | 0.01 | 0.79 | 43.15% |
| 5/4/18 | 641,154 | $67.83 | $0.00 | 0.88% | 1.30% | -0.46% | 0.00 | 1.34 | 0.92 | 1.26% | -0.38% | 0.01 | -0.43 | 66.56% |
| 5/7/18 | 556,641 | $68.03 | $0.00 | 0.29% | 0.35% | -0.03% | 0.00 | 1.34 | 0.92 | 0.38% | -0.08% | 0.01 | -0.09 | 92.72% |
| 5/8/18 | 915,332 | $68.16 | $0.00 | 0.19% | -0.03% | 0.76% | 0.00 | 1.34 | 0.92 | 0.60% | -0.41% | 0.01 | -0.47 | 64.11% |
| 5/9/18 | 613,483 | $68.32 | $0.00 | 0.23% | 0.98% | -0.86% | 0.00 | 1.34 | 0.92 | 0.45% | -0.21% | 0.01 | -0.24 | 80.84% |
| 5/10/18 | 461,304 | $68.64 | $0.00 | 0.47% | 0.96% | -0.24% | 0.00 | 1.34 | 0.92 | 0.98% | -0.52% | 0.01 | -0.59 | 55.64% |
| 5/11/18 | 421,977 | $68.29 | $0.00 | -0.51% | 0.21% | 1.31% | 0.00 | 1.33 | 0.92 | 1.41% | -1.92% | 0.01 | -2.20 | 2.96% * |
| 5/14/18 | 621,426 | $68.30 | $0.00 | 0.01% | 0.09% | -0.59% | 0.00 | 1.31 | 0.88 | -0.49% | 0.50% | 0.01 | 0.57 | 56.84% |
| 5/15/18 | 472,719 | $68.33 | $0.00 | 0.04% | -0.68% | 0.35% | 0.00 | 1.30 | 0.85 | -0.65% | 0.69% | 0.01 | 0.84 | 40.10% |
| 5/16/18 | 442,353 | $68.14 | $0.00 | -0.28% | 0.43% | 0.61% | 0.00 | 1.29 | 0.85 | 1.03% | -1.31% | 0.01 | -1.59 | 11.37% |
| 5/17/18 | 524,699 | $68.63 | $0.00 | 0.72% | -0.06% | 0.51% | 0.00 | 1.29 | 0.84 | 0.29% | 0.42% | 0.01 | 0.51 | 60.92% |
| 5/18/18 | 695,923 | $67.29 | $0.52 | -1.19% | -0.26% | 0.27% | 0.00 | 1.29 | 0.85 | -0.15% | -1.04% | 0.01 | -1.26 | 21.16% |
| 5/21/18 | 409,330 | $68.52 | $0.00 | 1.83% | 0.74% | 0.61% | 0.00 | 1.29 | 0.84 | 1.41% | 0.42% | 0.01 | 0.50 | 61.75% |
| 5/22/18 | 615,531 | $67.89 | $0.00 | -0.92% | -0.31% | -1.00% | 0.00 | 1.29 | 0.85 | -1.32% | 0.40% | 0.01 | 0.48 | 63.42% |
| 5/23/18 | 548,413 | $68.17 | $0.00 | 0.41% | 0.33% | -0.64% | 0.00 | 1.28 | 0.83 | -0.18% | 0.59% | 0.01 | 0.72 | 47.44% |
| 5/24/18 | 517,817 | $69.67 | $0.00 | 2.20% | -0.20% | 1.51% | 0.00 | 1.28 | 0.85 | 0.98% | 1.22% | 0.01 | 1.48 | 14.08% |
| 5/25/18 | 321,578 | $69.16 | $0.00 | -0.73% | -0.22% | 0.89% | 0.00 | 1.29 | 0.88 | 0.45% | -1.18% | 0.01 | -1.41 | 16.01% |
| 5/29/18 | 314,418 | $68.42 | $0.00 | -1.07% | -1.15% | 0.16% | 0.00 | 1.29 | 0.87 | -1.41% | 0.34% | 0.01 | 0.40 | 68.71% |
| 5/30/18 | 366,800 | $69.33 | $0.00 | 1.33% | 1.29% | -0.10% | 0.00 | 1.29 | 0.91 | 1.53% | -0.20% | 0.01 | -0.24 | 80.77% |
| 5/31/18 | 559,373 | $67.08 | $0.00 | -3.25% | -0.67% | -0.83% | 0.00 | 1.29 | 0.91 | -1.66% | -1.58% | 0.01 | -1.93 | 5.57% |
| 6/1/18 | 357,830 | $67.68 | $0.00 | 0.89% | 1.09% | -0.03% | 0.00 | 1.31 | 0.94 | 1.34% | -0.45% | 0.01 | -0.54 | 58.96% |
| 6/4/18 | 470,911 | $66.33 | $0.00 | -1.99% | 0.45% | -1.06% | 0.00 | 1.30 | 0.92 | -0.47% | -1.53% | 0.01 | -1.84 | 6.80% |
| 6/5/18 | 524,699 | $66.26 | $0.00 | -0.11% | 0.08% | -0.37% | 0.00 | 1.30 | 0.95 | -0.33% | 0.22% | 0.01 | 0.27 | 79.00% |
| 6/6/18 | 488,591 | $66.75 | $0.00 | 0.74% | 0.86% | -0.47% | 0.00 | 1.30 | 0.94 | 0.60% | 0.13% | 0.01 | 0.16 | 87.28% |
| 6/7/18 | 723,392 | $67.73 | $0.00 | 1.47% | -0.05% | 0.32% | 0.00 | 1.30 | 0.94 | 0.16% | 1.31% | 0.01 | 1.56 | 12.26% |
| 6/8/18 | 1,088,963 | $68.60 | $0.00 | 1.28% | 0.32% | 0.61% | 0.00 | 1.30 | 0.95 | 0.92% | 0.36% | 0.01 | 0.43 | 66.90% |
| 6/11/18 | 778,602 | $71.04 | $0.00 | 3.56% | 0.11% | 1.52% | 0.00 | 1.30 | 0.95 | 1.52% | 2.04% | 0.01 | 2.40 | 1.80% * |
| 6/12/18 | 561,465 | $71.80 | $0.00 | 1.07% | 0.18% | 0.15% | 0.00 | 1.32 | 0.99 | 0.35% | 0.72% | 0.01 | 0.83 | 40.62% |
| 6/13/18 | 372,293 | $70.39 | $0.00 | -1.96% | -0.40% | -0.41% | 0.00 | 1.32 | 0.99 | -0.96% | -1.00% | 0.01 | -1.15 | 25.34% |
| 6/14/18 | 813,474 | $71.46 | $0.00 | 1.52% | 0.28% | -0.32% | 0.00 | 1.33 | 1.00 | -0.01% | 1.53% | 0.01 | 1.79 | 7.67% |
| 6/15/18 | 1,116,227 | $73.12 | $0.00 | 2.32% | -0.09% | 0.99% | 0.00 | 1.33 | 1.00 | 0.83% | 1.49% | 0.01 | 1.71 | 8.92% |
| 6/18/18 | 552,643 | $73.64 | $0.00 | 0.71% | -0.21% | 0.25% | 0.00 | 1.33 | 1.02 | -0.05% | 0.76% | 0.01 | 0.86 | 38.95% |
| 6/19/18 | 503,026 | $72.43 | $0.00 | -1.64% | -0.40% | -0.40% | 0.00 | 1.33 | 1.02 | -0.96% | -0.68% | 0.01 | -0.78 | 43.91% |
| 6/20/18 | 582,819 | $73.97 | $0.00 | 2.13% | 0.17% | 0.76% | 0.00 | 1.33 | 1.03 | 0.99% | 1.14% | 0.01 | 1.29 | 19.83% |
| 6/21/18 | 335,054 | $73.07 | $0.00 | -1.22% | -0.62% | 0.32% | 0.00 | 1.34 | 1.04 | -0.52% | -0.70% | 0.01 | -0.79 | 43.15% |
| 6/22/18 | 722,792 | $72.35 | $0.00 | -0.99% | 0.19% | -0.78% | 0.00 | 1.34 | 1.04 | -0.58% | -0.41% | 0.01 | -0.46 | 64.70% |
| 6/25/18 | 507,159 | $71.28 | $0.00 | -1.48% | -1.37% | -1.31% | 0.00 | 1.34 | 1.04 | -3.23% | 1.75% | 0.01 | 1.97 | 5.11% |
| 6/26/18 | 501,194 | $71.17 | $0.00 | -0.15% | 0.22% | -1.41% | 0.00 | 1.31 | 0.99 | -1.13% | 0.97% | 0.01 | 1.08 | 28.03% |
| 6/27/18 | 483,941 | $70.41 | $0.00 | -1.07% | -0.86% | -0.39% | 0.00 | 1.30 | 1.00 | -1.53% | 0.47% | 0.01 | 0.52 | 60.13% |
| 6/28/18 | 417,804 | $70.18 | $0.00 | -0.33% | 0.63% | -0.69% | 0.00 | 1.30 | 0.99 | 0.12% | -0.44% | 0.01 | -0.50 | 62.03% |
| 6/29/18 | 580,281 | $71.86 | $0.00 | 2.39% | 0.08% | 0.35% | 0.00 | 1.30 | 0.99 | 0.44% | 1.95% | 0.01 | 2.19 | 3.03% * |
| 7/2/18 | 448,179 | $72.81 | $0.00 | 1.32% | 0.31% | 0.62% | 0.00 | 1.30 | 1.00 | 1.03% | 0.30% | 0.01 | 0.33 | 74.51% |
| 7/3/18 | 274,540 | $71.94 | $0.00 | -1.19% | -0.49% | -0.04% | 0.00 | 1.30 | 1.01 | -0.68% | -0.51% | 0.01 | -0.56 | 57.52% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| | Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| | 7/5/18 | 402,316 | $72.31 | $0.00 | 0.51% | 0.89% | -0.38% | 0.00 | 1.30 | 1.02 | 0.78% | -0.26% | 0.01 | -0.29 | 77.07% |
| | 7/6/18 | 289,271 | $73.23 | $0.00 | 1.27% | 0.86% | -0.17% | 0.00 | 1.31 | 1.04 | 0.96% | 0.32% | 0.01 | 0.35 | 72.51% |
| | 7/9/18 | 447,187 | $75.55 | $0.00 | 3.17% | 0.91% | 0.82% | 0.00 | 1.31 | 1.04 | 2.06% | 1.11% | 0.01 | 1.23 | 22.00% |
| | 7/10/18 | 394,192 | $75.19 | $0.00 | -0.48% | 0.35% | -1.37% | 0.00 | 1.33 | 1.07 | -0.97% | 0.50% | 0.01 | 0.55 | 58.21% |
| | 7/11/18 | 609,290 | $74.07 | $0.00 | -1.49% | -0.71% | -1.23% | 0.00 | 1.33 | 1.06 | -2.22% | 0.73% | 0.01 | 0.81 | 42.01% |
| | 7/12/18 | 330,111 | $74.17 | $0.00 | 0.14% | 0.88% | -0.54% | 0.00 | 1.32 | 1.05 | 0.64% | -0.50% | 0.01 | -0.55 | 58.08% |
| | 7/13/18 | 514,937 | $74.69 | $0.00 | 0.70% | 0.11% | 0.46% | 0.00 | 1.32 | 1.07 | 0.68% | 0.02% | 0.01 | 0.03 | 97.89% |
| | 7/16/18 | 541,967 | $73.09 | $0.00 | -2.14% | -0.10% | -1.63% | 0.00 | 1.32 | 1.07 | -1.83% | -0.31% | 0.01 | -0.34 | 73.19% |
| | 7/17/18 | 383,675 | $73.56 | $0.00 | 0.64% | 0.40% | 0.03% | 0.00 | 1.33 | 1.07 | 0.61% | 0.03% | 0.01 | 0.04 | 96.96% |
| | 7/18/18 | 496,608 | $74.76 | $0.00 | 1.63% | 0.22% | 1.97% | 0.00 | 1.34 | 1.12 | 2.53% | -0.90% | 0.01 | -1.03 | 30.31% |
| | 7/19/18 | 425,153 | $75.15 | $0.00 | 0.52% | -0.38% | 1.17% | 0.00 | 1.34 | 1.12 | 0.81% | -0.29% | 0.01 | -0.33 | 73.84% |
| | 7/20/18 | 372,461 | $74.70 | $0.00 | -0.60% | -0.09% | 0.26% | 0.00 | 1.34 | 1.11 | 0.19% | -0.79% | 0.01 | -0.91 | 36.28% |
| | 7/23/18 | 422,624 | $75.35 | $0.00 | 0.87% | 0.18% | 0.50% | 0.00 | 1.34 | 1.11 | 0.82% | 0.05% | 0.01 | 0.06 | 95.13% |
| | 7/24/18 | 1,013,402 | $73.23 | $0.00 | -2.81% | 0.48% | -3.58% | 0.00 | 1.33 | 1.10 | -3.30% | 0.48% | 0.01 | 0.56 | 57.66% |
| | 7/25/18 | 1,423,271 | $78.32 | $0.00 | 6.95% | 0.91% | 0.64% | 0.00 | 1.33 | 1.09 | 1.93% | 5.02% | 0.01 | 5.83 | 0.00% ** |
| | 7/26/18 | 891,409 | $78.57 | $0.00 | 0.32% | -0.30% | 0.57% | 0.00 | 1.33 | 1.09 | 0.24% | 0.08% | 0.01 | 0.09 | 92.62% |
| | 7/27/18 | 626,077 | $77.27 | $0.00 | -1.65% | -0.66% | 0.56% | 0.00 | 1.32 | 1.08 | -0.23% | -1.43% | 0.01 | -1.66 | 10.06% |
| | 7/30/18 | 379,674 | $76.87 | $0.00 | -0.52% | -0.57% | 0.44% | 0.00 | 1.33 | 1.07 | -0.27% | -0.25% | 0.01 | -0.28 | 77.67% |
| | 7/31/18 | 416,576 | $78.30 | $0.00 | 1.86% | 0.49% | 1.13% | 0.00 | 1.32 | 1.08 | 1.87% | -0.01% | 0.01 | -0.01 | 98.84% |
| | 8/1/18 | 313,413 | $77.40 | $0.00 | -1.15% | -0.10% | -0.70% | 0.00 | 1.32 | 1.07 | -0.89% | -0.26% | 0.01 | -0.30 | 76.39% |
| | 8/2/18 | 261,265 | $77.78 | $0.00 | 0.49% | 0.50% | 0.75% | 0.00 | 1.29 | 1.07 | 1.46% | -0.96% | 0.01 | -1.12 | 26.51% |
| | 8/3/18 | 307,841 | $77.17 | $0.00 | -0.78% | 0.48% | -0.47% | 0.00 | 1.27 | 1.08 | 0.09% | -0.87% | 0.01 | -1.02 | 31.15% |
| | 8/6/18 | 274,565 | $77.79 | $0.00 | 0.80% | 0.36% | 0.20% | 0.00 | 1.26 | 1.08 | 0.65% | 0.15% | 0.01 | 0.17 | 86.37% |
| | 8/7/18 | 274,955 | $78.17 | $0.00 | 0.49% | 0.28% | 0.61% | 0.00 | 1.26 | 1.08 | 0.99% | -0.50% | 0.01 | -0.58 | 56.21% |
| | 8/8/18 | 340,446 | $78.53 | $0.00 | 0.46% | -0.02% | -0.48% | 0.00 | 1.25 | 1.08 | -0.57% | 1.04% | 0.01 | 1.20 | 23.26% |
| | 8/9/18 | 400,010 | $77.24 | $0.00 | -1.64% | -0.12% | 0.28% | 0.00 | 1.25 | 1.07 | 0.13% | -1.77% | 0.01 | -2.04 | 4.37% * |
| | 8/10/18 | 403,106 | $76.58 | $0.00 | -0.85% | -0.68% | 0.48% | 0.00 | 1.25 | 1.07 | -0.37% | -0.48% | 0.01 | -0.55 | 58.67% |
| | 8/13/18 | 189,803 | $76.49 | $0.00 | -0.12% | -0.40% | -0.20% | 0.00 | 1.26 | 1.07 | -0.76% | 0.64% | 0.01 | 0.72 | 47.05% |
| | 8/14/18 | 178,171 | $77.45 | $0.00 | 1.26% | 0.65% | 0.20% | 0.00 | 1.25 | 1.07 | 1.00% | 0.26% | 0.01 | 0.29 | 77.00% |
| | 8/15/18 | 300,290 | $77.10 | $0.00 | -0.45% | -0.74% | 0.47% | 0.00 | 1.25 | 1.07 | -0.44% | -0.01% | 0.01 | -0.01 | 98.81% |
| | 8/16/18 | 337,898 | $78.00 | $0.00 | 1.17% | 0.82% | -0.08% | 0.00 | 1.27 | 1.07 | 0.94% | 0.22% | 0.01 | 0.26 | 79.82% |
| | 8/17/18 | 196,561 | $77.73 | $0.54 | 0.35% | 0.34% | 0.09% | 0.00 | 1.27 | 1.07 | 0.52% | -0.17% | 0.01 | -0.20 | 84.36% |
| | 8/20/18 | 169,445 | $78.11 | $0.00 | 0.49% | 0.25% | 1.19% | 0.00 | 1.26 | 1.07 | 1.57% | -1.08% | 0.01 | -1.24 | 21.81% |
| | 8/21/18 | 438,145 | $79.01 | $0.00 | 1.15% | 0.21% | 0.62% | 0.00 | 1.24 | 1.05 | 0.91% | 0.24% | 0.01 | 0.28 | 77.86% |
| | 8/22/18 | 403,746 | $78.67 | $0.00 | -0.43% | -0.04% | -1.01% | 0.00 | 1.27 | 1.04 | -1.12% | 0.69% | 0.01 | 0.81 | 41.96% |
| | 8/23/18 | 287,905 | $77.55 | $0.00 | -1.42% | -0.16% | -0.45% | 0.00 | 1.27 | 1.03 | -0.68% | -0.74% | 0.01 | -0.87 | 38.61% |
| | 8/24/18 | 171,751 | $77.88 | $0.00 | 0.43% | 0.62% | -0.60% | 0.00 | 1.28 | 1.02 | 0.17% | 0.26% | 0.01 | 0.30 | 76.37% |
| | 8/27/18 | 168,416 | $78.96 | $0.00 | 1.39% | 0.78% | 0.11% | 0.00 | 1.28 | 1.02 | 1.10% | 0.29% | 0.01 | 0.34 | 73.71% |
| | 8/28/18 | 214,829 | $78.71 | $0.00 | -0.32% | 0.03% | 0.05% | 0.00 | 1.28 | 1.03 | 0.09% | -0.41% | 0.01 | -0.49 | 62.59% |
| | 8/29/18 | 212,305 | $78.55 | $0.00 | -0.20% | 0.58% | -0.29% | 0.00 | 1.27 | 1.02 | 0.43% | -0.63% | 0.01 | -0.78 | 43.64% |
| | 8/30/18 | 302,879 | $76.94 | $0.00 | -2.05% | -0.43% | -0.35% | 0.00 | 1.26 | 1.02 | -0.91% | -1.14% | 0.01 | -1.40 | 16.37% |
| | 8/31/18 | 326,462 | $76.84 | $0.00 | -0.13% | 0.02% | 0.03% | 0.00 | 1.26 | 1.02 | 0.04% | -0.17% | 0.01 | -0.21 | 83.65% |
| | 9/4/18 | 428,973 | $76.65 | $0.00 | -0.25% | -0.16% | 0.11% | 0.00 | 1.26 | 1.03 | -0.11% | -0.13% | 0.01 | -0.17 | 86.90% |
| | 9/5/18 | 383,357 | $77.40 | $0.00 | 0.98% | -0.28% | 0.74% | 0.00 | 1.26 | 1.03 | 0.38% | 0.60% | 0.01 | 0.73 | 46.59% |
| | 9/6/18 | 392,506 | $77.31 | $0.00 | -0.12% | -0.34% | -0.06% | 0.00 | 1.26 | 1.03 | -0.50% | 0.38% | 0.01 | 0.47 | 63.88% |
| | 9/7/18 | 341,038 | $76.33 | $0.00 | -1.27% | -0.21% | 0.17% | 0.00 | 1.25 | 1.04 | -0.10% | -1.17% | 0.01 | -1.43 | 15.57% |
| | 9/10/18 | 487,873 | $78.81 | $0.00 | 3.25% | 0.19% | 2.15% | 0.00 | 1.28 | 1.03 | 2.42% | 0.83% | 0.01 | 1.01 | 31.36% |
| | 9/11/18 | 420,156 | $78.20 | $0.00 | -0.77% | 0.38% | -0.80% | 0.00 | 1.28 | 1.05 | -0.37% | -0.40% | 0.01 | -0.49 | 62.35% |
| | 9/12/18 | 483,303 | $78.73 | $0.00 | 0.68% | 0.04% | -0.35% | 0.00 | 1.29 | 1.05 | -0.36% | 1.03% | 0.01 | 1.26 | 20.87% |
| | 9/13/18 | 459,968 | $78.55 | $0.00 | -0.23% | 0.55% | -1.06% | 0.00 | 1.21 | 1.04 | -0.44% | 0.21% | 0.01 | 0.27 | 79.14% |
| | 9/14/18 | 542,074 | $78.29 | $0.00 | -0.33% | 0.04% | 0.68% | 0.00 | 1.21 | 1.04 | 0.76% | -1.09% | 0.01 | -1.36 | 17.57% |
| | 9/17/18 | 708,874 | $75.15 | $0.00 | -4.01% | -0.56% | -0.19% | 0.00 | 1.25 | 1.02 | -0.89% | -3.12% | 0.01 | -3.88 | 0.02% ** |
| | 9/18/18 | 396,631 | $75.69 | $0.00 | 0.72% | 0.54% | 0.08% | 0.00 | 1.31 | 1.03 | 0.75% | -0.03% | 0.01 | -0.04 | 97.18% |
| | 9/19/18 | 457,625 | $75.44 | $0.00 | -0.33% | 0.13% | -0.15% | 0.00 | 1.31 | 1.02 | -0.04% | -0.29% | 0.01 | -0.34 | 73.43% |
| | 9/20/18 | 463,193 | $74.76 | $0.00 | -0.90% | 0.79% | -0.96% | 0.00 | 1.31 | 1.02 | -0.01% | -0.89% | 0.01 | -1.05 | 29.49% |
| | 9/21/18 | 681,661 | $74.01 | $0.00 | -1.00% | -0.03% | -0.31% | 0.00 | 1.33 | 1.03 | -0.45% | -0.56% | 0.01 | -0.66 | 51.26% |
| | 9/24/18 | 322,498 | $72.82 | $0.00 | -1.61% | -0.35% | -1.19% | 0.00 | 1.34 | 1.04 | -1.78% | 0.17% | 0.01 | 0.20 | 84.22% |
| | 9/25/18 | 361,414 | $72.71 | $0.00 | -0.15% | -0.12% | -0.14% | 0.00 | 1.36 | 1.02 | -0.38% | 0.23% | 0.01 | 0.28 | 78.25% |
| | 9/26/18 | 534,336 | $73.33 | $0.00 | 0.85% | -0.33% | 0.95% | 0.00 | 1.38 | 1.02 | 0.46% | 0.39% | 0.01 | 0.47 | 64.15% |
| | 9/27/18 | 328,825 | $73.25 | $0.00 | -0.11% | 0.30% | -0.36% | 0.00 | 1.34 | 1.02 | -0.02% | -0.09% | 0.01 | -0.11 | 91.59% |
| | 9/28/18 | 381,100 | $73.07 | $0.00 | -0.25% | 0.00% | 0.01% | 0.00 | 1.34 | 1.04 | -0.05% | -0.20% | 0.01 | -0.24 | 81.36% |
| | 10/1/18 | 337,416 | $73.22 | $0.00 | 0.21% | 0.36% | -0.89% | 0.00 | 1.28 | 1.05 | -0.53% | 0.74% | 0.01 | 0.90 | 37.07% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 10/2/18 | 564,956 | $71.10 | $0.00 | -2.90% | -0.04% | -1.48% | 0.00 | 1.28 | 1.04 | -1.65% | -1.25% | 0.01 | -1.51 | 13.28% |
| 10/3/18 | 670,754 | $71.68 | $0.00 | 0.82% | 0.07% | 0.88% | 0.00 | 1.29 | 1.06 | 0.96% | -0.15% | 0.01 | -0.18 | 85.81% |
| 10/4/18 | 527,314 | $70.99 | $0.00 | -0.96% | -0.79% | -0.03% | 0.00 | 1.29 | 1.06 | -1.13% | 0.16% | 0.01 | 0.20 | 84.46% |
| 10/5/18 | 731,897 | $71.02 | $0.00 | 0.04% | -0.55% | -1.05% | 0.00 | 1.28 | 1.06 | -1.88% | 1.93% | 0.01 | 2.31 | 2.24% * |
| 10/8/18 | 468,727 | $70.65 | $0.00 | -0.52% | -0.04% | 0.02% | 0.00 | 1.22 | 1.04 | -0.08% | -0.44% | 0.01 | -0.51 | 60.80% |
| 10/9/18 | 644,877 | $69.52 | $0.00 | -1.60% | -0.11% | -1.63% | 0.00 | 1.22 | 1.02 | -1.86% | 0.26% | 0.01 | 0.31 | 75.55% |
| 10/10/18 | 736,581 | $67.10 | $0.00 | -3.48% | -3.29% | 0.09% | 0.00 | 1.20 | 1.01 | -3.91% | 0.43% | 0.01 | 0.51 | 60.80% |
| 10/11/18 | 608,981 | $66.89 | $0.00 | -0.31% | -2.06% | 1.03% | 0.00 | 1.16 | 1.01 | -1.42% | 1.10% | 0.01 | 1.31 | 19.32% |
| 10/12/18 | 509,203 | $66.76 | $0.00 | -0.19% | 1.43% | -0.84% | 0.00 | 1.12 | 1.02 | 0.69% | -0.89% | 0.01 | -1.05 | 29.62% |
| 10/15/18 | 321,184 | $67.34 | $0.00 | 0.87% | -0.59% | 1.62% | 0.00 | 1.09 | 1.02 | 0.95% | -0.08% | 0.01 | -0.10 | 92.18% |
| 10/16/18 | 292,150 | $68.40 | $0.00 | 1.57% | 2.15% | -0.17% | 0.00 | 1.10 | 1.03 | 2.14% | -0.57% | 0.01 | -0.68 | 49.91% |
| 10/17/18 | 336,853 | $67.66 | $0.00 | -1.08% | -0.02% | -0.58% | 0.00 | 1.08 | 1.02 | -0.67% | -0.42% | 0.01 | -0.49 | 62.18% |
| 10/18/18 | 755,551 | $64.70 | $0.00 | -4.37% | -1.43% | -1.33% | 0.00 | 1.08 | 1.02 | -2.96% | -1.42% | 0.01 | -1.68 | 9.48% |
| 10/19/18 | 722,529 | $65.11 | $0.00 | 0.63% | -0.03% | 0.32% | 0.00 | 1.12 | 1.05 | 0.23% | 0.40% | 0.01 | 0.47 | 63.91% |
| 10/22/18 | 439,556 | $64.46 | $0.00 | -1.00% | -0.43% | 0.62% | 0.00 | 1.13 | 1.05 | 0.11% | -1.11% | 0.01 | -1.31 | 19.39% |
| 10/23/18 | 635,278 | $62.66 | $0.00 | -2.79% | -0.55% | -1.03% | 0.00 | 1.14 | 1.04 | -1.76% | -1.03% | 0.01 | -1.21 | 22.92% |
| 10/24/18 | 729,283 | $59.63 | $0.00 | -4.84% | -3.09% | -0.72% | 0.00 | 1.16 | 1.05 | -4.43% | -0.41% | 0.01 | -0.48 | 63.20% |
| 10/25/18 | 1,173,885 | $60.97 | $0.00 | 2.25% | 1.86% | 0.67% | 0.00 | 1.18 | 1.05 | 2.81% | -0.56% | 0.01 | -0.66 | 51.03% |
| 10/26/18 | 2,131,706 | $57.22 | $0.00 | -6.15% | -1.73% | 0.83% | 0.00 | 1.17 | 1.05 | -1.25% | -4.90% | 0.01 | -5.72 | 0.00% ** |
| 10/29/18 | 1,364,786 | $54.72 | $0.00 | -4.37% | -0.65% | 0.37% | 0.00 | 1.17 | 1.05 | -0.46% | -3.91% | 0.01 | -4.55 | 0.00% ** |
| 10/30/18 | 817,536 | $55.63 | $0.00 | 1.66% | 1.58% | 1.15% | 0.00 | 1.20 | 1.04 | 2.95% | -1.29% | 0.01 | -1.39 | 16.86% |
| 10/31/18 | 816,923 | $55.31 | $0.00 | -0.58% | 1.09% | -1.05% | 0.00 | 1.18 | 1.02 | 0.08% | -0.65% | 0.01 | -0.70 | 48.70% |
| 11/1/18 | 1,392,854 | $56.54 | $0.00 | 2.22% | 1.06% | 1.08% | 0.00 | 1.17 | 1.06 | 2.26% | -0.03% | 0.01 | -0.04 | 97.02% |
| 11/2/18 | 546,254 | $56.30 | $0.00 | -0.42% | -0.62% | 1.06% | 0.00 | 1.17 | 1.06 | 0.26% | -0.69% | 0.01 | -0.75 | 45.75% |
| 11/5/18 | 842,778 | $56.96 | $0.00 | 1.17% | 0.56% | -0.34% | 0.00 | 1.18 | 1.05 | 0.17% | 1.00% | 0.01 | 1.09 | 27.86% |
| 11/6/18 | 480,792 | $56.62 | $0.00 | -0.60% | 0.63% | 0.07% | 0.00 | 1.20 | 1.05 | 0.72% | -1.31% | 0.01 | -1.43 | 15.53% |
| 11/7/18 | 733,454 | $57.45 | $0.00 | 1.47% | 2.12% | -0.17% | 0.00 | 1.19 | 1.05 | 2.20% | -0.74% | 0.01 | -0.80 | 42.58% |
| 11/8/18 | 591,651 | $56.91 | $0.00 | -0.94% | -0.20% | -0.23% | 0.00 | 1.16 | 1.06 | -0.60% | -0.34% | 0.01 | -0.37 | 71.48% |
| 11/9/18 | 587,791 | $56.35 | $0.00 | -0.98% | -0.90% | 0.11% | 0.00 | 1.16 | 1.05 | -1.07% | 0.08% | 0.01 | 0.09 | 92.78% |
| 11/12/18 | 508,594 | $55.34 | $0.00 | -1.79% | -1.97% | 0.89% | 0.00 | 1.16 | 1.06 | -1.49% | -0.30% | 0.01 | -0.33 | 74.53% |
| 11/13/18 | 656,786 | $56.16 | $0.00 | 1.48% | -0.14% | 0.80% | 0.00 | 1.17 | 1.06 | 0.53% | 0.95% | 0.01 | 1.04 | 30.17% |
| 11/14/18 | 448,998 | $55.79 | $0.00 | -0.66% | -0.73% | 0.78% | 0.00 | 1.17 | 1.06 | -0.18% | -0.48% | 0.01 | -0.52 | 60.31% |
| 11/15/18 | 871,273 | $55.97 | $0.00 | 0.32% | 1.09% | -0.10% | 0.00 | 1.17 | 1.06 | 1.02% | -0.70% | 0.01 | -0.76 | 44.61% |
| 11/16/18 | 565,666 | $54.81 | $0.54 | -1.11% | 0.23% | -0.80% | 0.00 | 1.16 | 1.06 | -0.74% | -0.37% | 0.01 | -0.41 | 68.60% |
| 11/19/18 | 1,051,066 | $53.65 | $0.00 | -2.12% | -1.66% | 1.32% | 0.00 | 1.16 | 1.07 | -0.68% | -1.44% | 0.01 | -1.58 | 11.75% |
| 11/20/18 | 932,210 | $51.82 | $0.00 | -3.41% | -1.81% | -0.90% | 0.00 | 1.18 | 1.03 | -3.22% | -0.19% | 0.01 | -0.21 | 83.18% |
| 11/21/18 | 419,949 | $53.43 | $0.00 | 3.11% | 0.31% | 1.64% | 0.00 | 1.18 | 1.03 | 1.91% | 1.20% | 0.01 | 1.31 | 19.17% |
| 11/23/18 | 142,715 | $53.62 | $0.00 | 0.36% | -0.65% | 1.03% | 0.00 | 1.20 | 1.04 | 0.16% | 0.20% | 0.01 | 0.21 | 83.08% |
| 11/26/18 | 1,052,804 | $55.88 | $0.00 | 4.21% | 1.57% | -0.54% | 0.00 | 1.19 | 1.05 | 1.16% | 3.05% | 0.01 | 3.36 | 0.11% ** |
| 11/27/18 | 962,107 | $54.70 | $0.00 | -2.11% | 0.33% | -0.20% | 0.00 | 1.25 | 1.03 | 0.09% | -2.20% | 0.01 | -2.31 | 2.24% * |
| 11/28/18 | 930,539 | $55.70 | $0.00 | 1.83% | 2.30% | 0.42% | 0.00 | 1.24 | 1.03 | 3.14% | -1.31% | 0.01 | -1.36 | 17.61% |
| 11/29/18 | 2,070,460 | $56.19 | $0.00 | 0.88% | -0.20% | -1.00% | 0.00 | 1.20 | 1.02 | -1.41% | 2.29% | Root | 2.36 | 1.99% * |
| 11/30/18 | 882,389 | $56.57 | $0.00 | 0.68% | 0.84% | 0.72% | 0.00 | 1.19 | 0.96 | 1.53% | -0.85% | 0.01 | -0.87 | 38.42% |
| 12/3/18 | 463,336 | $56.96 | $0.00 | 0.69% | 1.09% | -1.40% | 0.00 | 1.18 | 0.95 | -0.20% | 0.89% | 0.01 | 0.92 | 36.20% |
| 12/4/18 | 1,028,763 | $53.46 | $0.00 | -6.14% | -3.23% | -1.14% | 0.00 | 1.19 | 0.93 | -5.06% | -1.08% | 0.01 | -1.11 | 26.88% |
| 12/6/18 | 789,696 | $52.57 | $0.00 | -1.66% | -0.12% | 0.55% | 0.00 | 1.22 | 0.95 | 0.19% | -1.85% | 0.01 | -1.92 | 5.75% |
| 12/7/18 | 867,054 | $51.32 | $0.00 | -2.38% | -2.32% | -1.60% | 0.00 | 1.22 | 0.92 | -4.51% | 2.13% | 0.01 | 2.20 | 2.95% * |
| 12/10/18 | 647,886 | $51.10 | $0.00 | -0.43% | 0.18% | -0.39% | 0.00 | 1.18 | 0.88 | -0.34% | -0.09% | 0.01 | -0.09 | 92.64% |
| 12/11/18 | 540,134 | $51.10 | $0.00 | 0.00% | -0.03% | -0.20% | 0.00 | 1.18 | 0.88 | -0.41% | 0.41% | 0.01 | 0.42 | 67.60% |
| 12/12/18 | 542,359 | $51.15 | $0.00 | 0.10% | 0.54% | -0.59% | 0.00 | 1.18 | 0.86 | -0.08% | 0.18% | 0.01 | 0.18 | 85.64% |
| 12/13/18 | 612,970 | $49.61 | $0.00 | -3.01% | 0.00% | -2.74% | 0.00 | 1.17 | 0.86 | -2.57% | -0.44% | 0.01 | -0.45 | 65.36% |
| 12/14/18 | 552,752 | $49.07 | $0.00 | -1.09% | -1.90% | 0.67% | 0.00 | 1.17 | 0.87 | -1.84% | 0.76% | 0.01 | 0.78 | 43.81% |
| 12/17/18 | 632,397 | $49.20 | $0.00 | 0.26% | -2.07% | 1.41% | 0.00 | 1.18 | 0.90 | -1.39% | 1.65% | 0.01 | 1.72 | 8.87% |
| 12/18/18 | 623,770 | $48.87 | $0.00 | -0.67% | 0.02% | 0.59% | 0.00 | 1.15 | 0.94 | 0.37% | -1.04% | 0.01 | -1.07 | 28.72% |
| 12/19/18 | 736,318 | $47.29 | $0.00 | -3.23% | -1.53% | -0.63% | 0.00 | 1.15 | 0.93 | -2.57% | -0.67% | 0.01 | -0.69 | 49.41% |
| 12/20/18 | 839,663 | $46.58 | $0.00 | -1.50% | -1.57% | 0.31% | 0.00 | 1.16 | 0.94 | -1.76% | 0.26% | 0.01 | 0.26 | 79.40% |
| 12/21/18 | 1,108,564 | $46.07 | $0.00 | -1.09% | -2.06% | 0.15% | 0.00 | 1.15 | 0.93 | -2.47% | 1.38% | 0.01 | 1.44 | 15.14% |
| 12/24/18 | 393,793 | $45.15 | $0.00 | -2.00% | -2.70% | 1.13% | 0.00 | 1.13 | 0.92 | -2.24% | 0.24% | 0.01 | 0.25 | 80.32% |
| 12/26/18 | 591,509 | $48.02 | $0.00 | 6.36% | 4.96% | -0.36% | 0.00 | 1.12 | 0.93 | 5.00% | 1.35% | 0.01 | 1.41 | 16.15% |
| 12/27/18 | 463,612 | $48.06 | $0.00 | 0.08% | 0.87% | -0.55% | 0.00 | 1.17 | 0.93 | 0.28% | -0.20% | 0.01 | -0.21 | 83.67% |
| 12/28/18 | 445,868 | $47.68 | $0.00 | -0.79% | -0.11% | -0.14% | 0.00 | 1.16 | 0.93 | -0.47% | -0.32% | 0.01 | -0.33 | 74.24% |
| 12/31/18 | 531,539 | $48.15 | $0.00 | 0.99% | 0.86% | -0.65% | 0.00 | 1.15 | 0.91 | 0.16% | 0.82% | 0.01 | 0.86 | 39.04% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 1/2/19 | 805,823 | $48.81 | $0.00 | 1.37% | 0.13% | 0.54% | 0.00 | 1.15 | 0.92 | 0.41% | 0.96% | 0.01 | 1.01 | 31.49% |
| 1/3/19 | 1,138,700 | $48.86 | $0.00 | 0.10% | -2.45% | -0.53% | 0.00 | 1.16 | 0.93 | -3.57% | 3.67% | 0.01 | 3.84 | 0.02% ** |
| 1/4/19 | 739,592 | $51.82 | $0.00 | 6.06% | 3.43% | -0.15% | 0.00 | 1.10 | 0.91 | 3.44% | 2.62% | 0.01 | 2.58 | 1.11% * |
| 1/7/19 | 990,853 | $52.38 | $0.00 | 1.08% | 0.70% | 0.70% | 0.00 | 1.16 | 0.91 | 1.26% | -0.18% | 0.01 | -0.17 | 86.22% |
| 1/8/19 | 889,344 | $52.40 | $0.00 | 0.04% | 0.97% | 0.69% | 0.00 | 1.16 | 0.90 | 1.56% | -1.52% | 0.01 | -1.46 | 14.66% |
| 1/9/19 | 648,812 | $54.54 | $0.00 | 4.08% | 0.44% | 1.62% | 0.00 | 1.15 | 0.89 | 1.74% | 2.34% | 0.01 | 2.23 | 2.74% * |
| 1/10/19 | 1,021,672 | $55.11 | $0.00 | 1.05% | 0.45% | -0.12% | 0.00 | 1.15 | 0.93 | 0.23% | 0.81% | 0.01 | 0.76 | 45.04% |
| 1/11/19 | 638,286 | $55.62 | $0.00 | 0.93% | -0.01% | 0.24% | 0.00 | 1.16 | 0.93 | 0.04% | 0.89% | 0.01 | 0.83 | 41.03% |
| 1/14/19 | 1,233,852 | $55.52 | $0.00 | -0.18% | -0.51% | 0.04% | 0.00 | 1.16 | 0.93 | -0.72% | 0.54% | 0.01 | 0.50 | 61.54% |
| 1/15/19 | 1,207,525 | $51.92 | $0.00 | -6.48% | 1.07% | -1.60% | 0.00 | 1.16 | 0.93 | -0.41% | -6.08% | 0.01 | -5.65 | 0.00% ** |
| 1/16/19 | 818,483 | $52.80 | $0.00 | 1.69% | 0.22% | 0.30% | 0.00 | 1.12 | 1.06 | 0.36% | 1.34% | 0.01 | 1.11 | 27.01% |
| 1/17/19 | 958,584 | $54.23 | $0.00 | 2.71% | 0.77% | 1.25% | 0.00 | 1.12 | 1.06 | 1.99% | 0.72% | 0.01 | 0.59 | 55.30% |
| 1/18/19 | 1,492,481 | $56.68 | $0.00 | 4.52% | 1.32% | 0.99% | 0.00 | 1.13 | 1.07 | 2.35% | 2.16% | 0.01 | 1.79 | 7.65% |
| 1/22/19 | 853,680 | $54.82 | $0.00 | -3.28% | -1.41% | -0.44% | 0.00 | 1.14 | 1.11 | -2.26% | -1.02% | 0.01 | -0.84 | 40.32% |
| 1/23/19 | 581,225 | $53.72 | $0.00 | -2.01% | 0.22% | -1.51% | 0.00 | 1.15 | 1.12 | -1.61% | -0.39% | 0.01 | -0.32 | 74.81% |
| 1/24/19 | 546,590 | $54.09 | $0.00 | 0.69% | 0.14% | 0.77% | 0.00 | 1.14 | 1.12 | 0.85% | -0.16% | 0.01 | -0.13 | 89.71% |
| 1/25/19 | 477,160 | $55.02 | $0.00 | 1.72% | 0.85% | 0.37% | 0.00 | 1.14 | 1.12 | 1.21% | 0.51% | 0.01 | 0.42 | 67.70% |
| 1/28/19 | 446,149 | $55.00 | $0.00 | -0.04% | -0.78% | 1.33% | 0.00 | 1.15 | 1.13 | 0.42% | -0.46% | 0.01 | -0.38 | 70.74% |
| 1/29/19 | 511,519 | $56.04 | $0.00 | 1.89% | -0.14% | 0.73% | 0.00 | 1.15 | 1.12 | 0.49% | 1.40% | 0.01 | 1.15 | 25.36% |
| 1/30/19 | 1,028,433 | $57.47 | $0.00 | 2.55% | 1.57% | -0.52% | 0.00 | 1.15 | 1.13 | 1.06% | 1.50% | 0.01 | 1.22 | 22.60% |
| 1/31/19 | 1,197,685 | $57.91 | $0.00 | 0.77% | 0.88% | -1.65% | 0.00 | 1.17 | 1.12 | -0.97% | 1.73% | 0.01 | 1.40 | 16.37% |
| 2/1/19 | 1,223,466 | $58.36 | $0.00 | 0.78% | 0.10% | 0.55% | 0.00 | 1.17 | 1.10 | 0.59% | 0.19% | 0.01 | 0.15 | 87.85% |
| 2/4/19 | 464,405 | $58.58 | $0.00 | 0.38% | 0.68% | 0.37% | 0.00 | 1.17 | 1.10 | 1.08% | -0.70% | 0.01 | -0.57 | 56.88% |
| 2/5/19 | 406,387 | $58.81 | $0.00 | 0.39% | 0.47% | -0.18% | 0.00 | 1.17 | 1.10 | 0.23% | 0.16% | 0.01 | 0.13 | 89.63% |
| 2/6/19 | 327,928 | $58.41 | $0.00 | -0.68% | -0.21% | -0.32% | 0.00 | 1.17 | 1.10 | -0.73% | 0.05% | 0.01 | 0.04 | 96.69% |
| 2/7/19 | 455,896 | $58.22 | $0.00 | -0.33% | -0.92% | 1.16% | 0.00 | 1.17 | 1.10 | 0.07% | -0.39% | 0.01 | -0.32 | 74.92% |
| 2/8/19 | 485,348 | $57.92 | $0.00 | -0.52% | 0.10% | -0.60% | 0.00 | 1.17 | 1.10 | -0.68% | 0.16% | 0.01 | 0.13 | 89.44% |
| 2/11/19 | 554,516 | $58.37 | $0.00 | 0.78% | 0.07% | 1.15% | 0.00 | 1.17 | 1.10 | 1.20% | -0.43% | 0.01 | -0.35 | 72.95% |
| 2/12/19 | 591,038 | $59.54 | $0.00 | 2.00% | 1.30% | -0.47% | 0.00 | 1.17 | 1.09 | 0.86% | 1.14% | 0.01 | 0.93 | 35.68% |
| 2/13/19 | 1,088,691 | $60.52 | $0.00 | 1.65% | 0.31% | 0.29% | 0.00 | 1.18 | 1.10 | 0.56% | 1.09% | 0.01 | 0.88 | 38.02% |
| 2/14/19 | 1,436,562 | $63.70 | $0.00 | 5.25% | -0.23% | 0.92% | 0.00 | 1.18 | 1.10 | 0.62% | 4.63% | 0.01 | 3.75 | 0.03% ** |
| 2/15/19 | 1,092,263 | $64.43 | $0.54 | 1.99% | 1.10% | -1.40% | 0.00 | 1.18 | 1.11 | -0.39% | 2.38% | 0.01 | 1.92 | 5.72% |
| 2/19/19 | 534,339 | $64.01 | $0.00 | -0.65% | 0.16% | 1.00% | 0.00 | 1.19 | 1.07 | 1.16% | -1.82% | 0.01 | -1.44 | 15.13% |
| 2/20/19 | 607,135 | $64.55 | $0.00 | 0.84% | 0.20% | -0.39% | 0.00 | 1.19 | 1.05 | -0.29% | 1.14% | 0.01 | 0.90 | 37.14% |
| 2/21/19 | 465,997 | $63.90 | $0.00 | -1.01% | -0.34% | 0.59% | 0.00 | 1.19 | 1.05 | 0.09% | -1.10% | 0.01 | -0.87 | 38.82% |
| 2/22/19 | 515,615 | $63.55 | $0.00 | -0.55% | 0.64% | -1.03% | 0.00 | 1.19 | 1.04 | -0.43% | -0.12% | 0.01 | -0.09 | 92.57% |
| 2/25/19 | 599,013 | $63.18 | $0.00 | -0.58% | 0.14% | -0.24% | 0.00 | 1.19 | 1.04 | -0.20% | -0.38% | 0.01 | -0.30 | 76.66% |
| 2/26/19 | 553,346 | $62.00 | $0.00 | -1.87% | -0.08% | -0.47% | 0.00 | 1.19 | 1.04 | -0.69% | -1.17% | 0.01 | -0.92 | 35.74% |
| 2/27/19 | 691,719 | $62.53 | $0.00 | 0.85% | -0.04% | -0.99% | 0.00 | 1.19 | 1.04 | -1.21% | 2.06% | 0.01 | 1.62 | 10.89% |
| 2/28/19 | 688,069 | $62.16 | $0.00 | -0.59% | -0.25% | -0.09% | 0.00 | 1.19 | 1.02 | -0.49% | -0.10% | 0.01 | -0.08 | 93.88% |
| 3/1/19 | 392,676 | $62.33 | $0.00 | 0.27% | 0.70% | -0.81% | 0.00 | 1.19 | 1.02 | -0.11% | 0.38% | 0.01 | 0.30 | 76.76% |
| 3/4/19 | 432,406 | $62.58 | $0.00 | 0.40% | -0.39% | -0.90% | 0.00 | 1.19 | 1.01 | -1.48% | 1.88% | 0.01 | 1.46 | 14.72% |
| 3/5/19 | 448,556 | $62.00 | $0.00 | -0.93% | -0.11% | -1.28% | 0.00 | 1.18 | 1.00 | -1.49% | 0.56% | 0.01 | 0.43 | 66.52% |
| 3/6/19 | 407,769 | $61.27 | $0.00 | -1.18% | -0.65% | -0.08% | 0.00 | 1.18 | 0.97 | -0.93% | -0.24% | 0.01 | -0.19 | 85.04% |
| 3/7/19 | 558,835 | $60.05 | $0.00 | -1.99% | -0.79% | 0.01% | 0.00 | 1.18 | 0.96 | -1.02% | -0.98% | 0.01 | -0.75 | 45.20% |
| 3/8/19 | 1,040,232 | $59.04 | $0.00 | -1.68% | -0.20% | 0.01% | 0.00 | 1.19 | 0.97 | -0.34% | -1.34% | 0.01 | -1.04 | 30.22% |
| 3/11/19 | 1,014,843 | $60.91 | $0.00 | 3.17% | 1.47% | 0.63% | 0.00 | 1.19 | 0.97 | 2.23% | 0.94% | 0.01 | 0.73 | 46.95% |
| 3/12/19 | 495,599 | $60.78 | $0.00 | -0.21% | 0.30% | -1.00% | 0.00 | 1.20 | 0.98 | -0.73% | 0.52% | 0.01 | 0.40 | 69.03% |
| 3/13/19 | 700,793 | $61.11 | $0.00 | 0.54% | 0.70% | 0.60% | 0.00 | 1.19 | 0.97 | 1.34% | -0.80% | 0.01 | -0.63 | 52.95% |
| 3/14/19 | 517,906 | $61.42 | $0.00 | 0.51% | -0.05% | -0.12% | 0.00 | 1.18 | 0.97 | -0.27% | 0.77% | 0.01 | 0.61 | 54.32% |
| 3/15/19 | 1,542,840 | $60.94 | $0.00 | -0.78% | 0.50% | -1.14% | 0.00 | 1.18 | 0.97 | -0.58% | -0.20% | 0.01 | -0.16 | 87.29% |
| 3/18/19 | 697,631 | $61.55 | $0.00 | 1.00% | 0.37% | 0.41% | 0.00 | 1.19 | 0.96 | 0.77% | 0.23% | 0.01 | 0.18 | 85.52% |
| 3/19/19 | 417,979 | $59.97 | $0.00 | -2.57% | -0.01% | -1.44% | 0.00 | 1.19 | 0.96 | -1.46% | -1.11% | 0.01 | -0.88 | 38.32% |
| 3/20/19 | 536,309 | $59.51 | $0.00 | -0.77% | -0.29% | -0.84% | 0.00 | 1.19 | 0.98 | -1.23% | 0.46% | 0.01 | 0.37 | 71.53% |
| 3/21/19 | 610,284 | $60.14 | $0.00 | 1.06% | 1.09% | 0.33% | 0.00 | 1.19 | 0.97 | 1.54% | -0.49% | 0.01 | -0.38 | 70.32% |
| 3/22/19 | 451,319 | $58.82 | $0.00 | -2.19% | -1.89% | -0.63% | 0.00 | 1.18 | 0.97 | -2.92% | 0.73% | 0.01 | 0.57 | 56.79% |
| 3/25/19 | 658,887 | $57.85 | $0.00 | -1.65% | -0.08% | -0.26% | 0.00 | 1.18 | 0.96 | -0.41% | -1.24% | 0.01 | -0.97 | 33.26% |
| 3/26/19 | 353,328 | $58.67 | $0.00 | 1.42% | 0.72% | 0.63% | 0.00 | 1.18 | 0.96 | 1.37% | 0.05% | 0.01 | 0.04 | 97.09% |
| 3/27/19 | 469,278 | $59.59 | $0.00 | 1.57% | -0.46% | 1.43% | 0.00 | 1.18 | 0.97 | 0.76% | 0.81% | 0.01 | 0.63 | 52.78% |
| 3/28/19 | 659,693 | $61.62 | $0.00 | 3.41% | 0.37% | 0.70% | 0.00 | 1.17 | 0.96 | 1.04% | 2.36% | 0.01 | 1.86 | 6.60% |
| 3/29/19 | 546,932 | $61.99 | $0.00 | 0.60% | 0.68% | 0.07% | 0.00 | 1.18 | 0.98 | 0.82% | -0.22% | 0.01 | -0.17 | 86.35% |
| 4/1/19 | 335,178 | $63.83 | $0.00 | 2.97% | 1.16% | 0.75% | 0.00 | 1.18 | 0.98 | 2.06% | 0.91% | 0.01 | 0.71 | 48.17% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | | Excess | Predicted | Abnormal | Root | | |
| | Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| | 4/2/19 | 496,322 | $63.06 | $0.00 | -1.21% | 0.01% | -0.20% | 0.00 | 1.19 | 1.01 | -0.26% | -0.95% | 0.01 | -0.74 | 46.05% |
| | 4/3/19 | 450,255 | $63.68 | $0.00 | 0.98% | 0.21% | 0.18% | 0.00 | 1.19 | 1.01 | 0.38% | 0.61% | 0.01 | 0.47 | 63.81% |
| | 4/4/19 | 347,077 | $64.71 | $0.00 | 1.62% | 0.23% | 0.68% | 0.00 | 1.19 | 1.02 | 0.91% | 0.70% | 0.01 | 0.55 | 58.57% |
| | 4/5/19 | 333,381 | $64.73 | $0.00 | 0.03% | 0.46% | -0.11% | 0.00 | 1.20 | 1.03 | 0.39% | -0.36% | 0.01 | -0.28 | 78.16% |
| | 4/8/19 | 279,596 | $65.12 | $0.00 | 0.60% | 0.11% | -0.25% | 0.00 | 1.21 | 1.01 | -0.19% | 0.80% | 0.01 | 0.62 | 53.68% |
| | 4/9/19 | 262,507 | $64.08 | $0.00 | -1.60% | -0.58% | -0.05% | 0.00 | 1.22 | 1.00 | -0.81% | -0.79% | 0.01 | -0.61 | 54.03% |
| | 4/10/19 | 197,979 | $64.41 | $0.00 | 0.51% | 0.36% | 0.31% | 0.00 | 1.22 | 1.00 | 0.68% | -0.17% | 0.01 | -0.13 | 89.65% |
| | 4/11/19 | 491,031 | $65.20 | $0.00 | 1.23% | 0.01% | 1.16% | 0.00 | 1.23 | 1.00 | 1.11% | 0.11% | 0.01 | 0.09 | 92.91% |
| | 4/12/19 | 356,691 | $66.23 | $0.00 | 1.58% | 0.67% | -0.01% | 0.00 | 1.23 | 1.00 | 0.77% | 0.81% | 0.01 | 0.63 | 52.69% |
| | 4/15/19 | 291,743 | $65.44 | $0.00 | -1.19% | -0.06% | -1.07% | 0.00 | 1.23 | 0.98 | -1.15% | -0.04% | 0.01 | -0.03 | 97.26% |
| | 4/16/19 | 311,580 | $65.77 | $0.00 | 0.50% | 0.05% | 0.17% | 0.00 | 1.23 | 0.97 | 0.20% | 0.31% | 0.01 | 0.24 | 80.97% |
| | 4/17/19 | 318,268 | $65.56 | $0.00 | -0.32% | -0.22% | 1.29% | 0.00 | 1.22 | 0.98 | 0.98% | -1.30% | 0.01 | -1.02 | 30.93% |
| | 4/18/19 | 192,991 | $65.57 | $0.00 | 0.02% | 0.16% | 0.10% | 0.00 | 1.22 | 0.95 | 0.27% | -0.25% | 0.01 | -0.20 | 84.39% |
| | 4/22/19 | 238,193 | $65.73 | $0.00 | 0.24% | 0.10% | -0.45% | 0.00 | 1.21 | 0.95 | -0.32% | 0.57% | 0.01 | 0.45 | 65.67% |
| | 4/23/19 | 359,717 | $66.00 | $0.00 | 0.41% | 0.89% | -0.19% | 0.00 | 1.22 | 0.95 | 0.89% | -0.48% | 0.01 | -0.37 | 70.97% |
| | 4/24/19 | 519,063 | $67.19 | $0.00 | 1.80% | -0.22% | 1.24% | 0.00 | 1.22 | 0.95 | 0.89% | 0.92% | 0.01 | 0.72 | 47.26% |
| | 4/25/19 | 470,031 | $63.91 | $0.00 | -4.88% | -0.04% | -2.74% | 0.00 | 1.20 | 0.98 | -2.70% | -2.18% | 0.01 | -1.79 | 7.61% |
| | 4/26/19 | 467,955 | $64.89 | $0.00 | 1.53% | 0.47% | 0.40% | 0.00 | 1.22 | 1.06 | 1.01% | 0.52% | 0.01 | 0.42 | 67.19% |
| | 4/29/19 | 739,889 | $65.49 | $0.00 | 0.92% | 0.11% | -0.64% | 0.00 | 1.22 | 1.06 | -0.52% | 1.44% | 0.01 | 1.17 | 24.25% |
| | 4/30/19 | 1,358,871 | $63.00 | $0.00 | -3.80% | 0.10% | 0.04% | 0.00 | 1.22 | 1.05 | 0.20% | -4.00% | 0.01 | -3.25 | 0.15% ** |
| | 5/1/19 | 729,471 | $60.55 | $0.00 | -3.89% | -0.75% | -0.58% | 0.00 | 1.22 | 1.06 | -1.48% | -2.41% | 0.01 | -1.95 | 5.38% |
| | 5/2/19 | 740,294 | $61.25 | $0.00 | 1.16% | -0.21% | 1.31% | 0.00 | 1.23 | 1.08 | 1.17% | -0.02% | 0.01 | -0.01 | 98.90% |
| | 5/3/19 | 465,371 | $63.66 | $0.00 | 3.93% | 0.97% | 0.58% | 0.00 | 1.24 | 1.08 | 1.87% | 2.07% | 0.01 | 1.66 | 9.99% |
| | 5/6/19 | 362,418 | $63.87 | $0.00 | 0.33% | -0.44% | 0.17% | 0.00 | 1.27 | 1.09 | -0.31% | 0.64% | 0.01 | 0.51 | 61.06% |
| | 5/7/19 | 326,531 | $62.45 | $0.00 | -2.22% | -1.65% | -0.57% | 0.00 | 1.27 | 1.09 | -2.65% | 0.42% | 0.01 | 0.34 | 73.78% |
| | 5/8/19 | 276,793 | $61.73 | $0.00 | -1.15% | -0.16% | -0.40% | 0.00 | 1.26 | 1.09 | -0.56% | -0.59% | 0.01 | -0.47 | 64.00% |
| | 5/9/19 | 340,723 | $61.33 | $0.00 | -0.65% | -0.27% | 0.06% | 0.00 | 1.26 | 1.10 | -0.20% | -0.45% | 0.01 | -0.36 | 72.04% |
| | 5/10/19 | 515,997 | $60.21 | $0.00 | -1.83% | 0.41% | -0.47% | 0.00 | 1.26 | 1.09 | 0.06% | -1.89% | 0.01 | -1.50 | 13.58% |
| | 5/13/19 | 673,354 | $57.87 | $0.00 | -3.89% | -2.41% | -0.33% | 0.00 | 1.25 | 1.11 | -3.32% | -0.56% | 0.01 | -0.44 | 65.73% |
| | 5/14/19 | 541,166 | $59.37 | $0.00 | 2.59% | 0.81% | 0.66% | 0.00 | 1.27 | 1.11 | 1.81% | 0.78% | 0.01 | 0.61 | 54.03% |
| | 5/15/19 | 292,094 | $59.77 | $0.00 | 0.67% | 0.60% | -0.27% | 0.00 | 1.27 | 1.11 | 0.53% | 0.15% | 0.01 | 0.12 | 90.82% |
| | 5/16/19 | 418,868 | $60.55 | $0.00 | 1.31% | 0.92% | -0.05% | 0.00 | 1.25 | 1.13 | 1.17% | 0.13% | 0.01 | 0.10 | 91.71% |
| | 5/17/19 | 415,323 | $57.70 | $0.54 | -3.82% | -0.57% | -0.61% | 0.00 | 1.25 | 1.13 | -1.33% | -2.49% | 0.01 | -1.98 | 5.04% |
| | 5/20/19 | 559,685 | $57.45 | $0.00 | -0.43% | -0.67% | 0.23% | 0.00 | 1.26 | 1.13 | -0.54% | 0.10% | 0.01 | 0.08 | 93.52% |
| | 5/21/19 | 446,819 | $58.08 | $0.00 | 1.10% | 0.85% | -0.06% | 0.00 | 1.26 | 1.13 | 1.06% | 0.03% | 0.01 | 0.03 | 97.87% |
| | 5/22/19 | 395,718 | $56.68 | $0.00 | -2.41% | -0.28% | -1.50% | 0.00 | 1.23 | 1.15 | -2.03% | -0.38% | 0.01 | -0.31 | 75.93% |
| | 5/23/19 | 416,066 | $54.41 | $0.00 | -4.00% | -1.18% | 0.27% | 0.00 | 1.24 | 1.15 | -1.10% | -2.91% | 0.01 | -2.36 | 1.98% * |
| | 5/24/19 | 478,922 | $53.83 | $0.00 | -1.07% | 0.15% | -0.51% | 0.00 | 1.29 | 1.15 | -0.35% | -0.72% | 0.01 | -0.57 | 56.69% |
| | 5/28/19 | 518,540 | $53.27 | $0.00 | -1.04% | -0.84% | -0.07% | 0.00 | 1.29 | 1.18 | -1.15% | 0.11% | 0.01 | 0.09 | 92.90% |
| | 5/29/19 | 568,907 | $53.08 | $0.00 | -0.36% | -0.69% | -0.04% | 0.00 | 1.30 | 1.19 | -0.91% | 0.55% | 0.01 | 0.45 | 65.44% |
| | 5/30/19 | 458,701 | $52.29 | $0.00 | -1.49% | 0.22% | -0.56% | 0.00 | 1.29 | 1.21 | -0.36% | -1.13% | 0.01 | -0.92 | 35.87% |
| | 5/31/19 | 673,634 | $50.50 | $0.00 | -3.42% | -1.30% | -0.30% | 0.00 | 1.27 | 1.20 | -1.99% | -1.43% | 0.01 | -1.17 | 24.59% |
| | 6/3/19 | 810,774 | $51.16 | $0.00 | 1.31% | -0.28% | 0.77% | 0.00 | 1.28 | 1.23 | 0.62% | 0.69% | 0.01 | 0.57 | 57.20% |
| | 6/4/19 | 881,972 | $53.60 | $0.00 | 4.77% | 2.15% | 1.36% | 0.00 | 1.34 | 1.29 | 4.64% | 0.13% | 0.01 | 0.11 | 91.52% |
| | 6/5/19 | 541,764 | $53.02 | $0.00 | -1.08% | 0.83% | -0.47% | 0.00 | 1.34 | 1.29 | 0.52% | -1.60% | 0.01 | -1.34 | 18.30% |
| | 6/6/19 | 359,227 | $52.71 | $0.00 | -0.58% | 0.64% | -1.47% | 0.00 | 1.33 | 1.30 | -1.06% | 0.48% | 0.01 | 0.40 | 69.14% |
| | 6/7/19 | 408,891 | $53.21 | $0.00 | 0.95% | 1.06% | -0.60% | 0.00 | 1.33 | 1.29 | 0.63% | 0.31% | 0.01 | 0.26 | 79.49% |
| | 6/10/19 | 426,325 | $54.75 | $0.00 | 2.89% | 0.47% | 0.54% | 0.00 | 1.33 | 1.31 | 1.34% | 1.56% | 0.01 | 1.29 | 19.82% |
| | 6/11/19 | 570,885 | $55.58 | $0.00 | 1.52% | -0.03% | 0.23% | 0.00 | 1.35 | 1.32 | 0.28% | 1.24% | 0.01 | 1.02 | 30.93% |
| | 6/12/19 | 415,159 | $56.05 | $0.00 | 0.85% | -0.20% | 0.67% | 0.00 | 1.37 | 1.30 | 0.60% | 0.25% | 0.01 | 0.21 | 83.71% |
| | 6/13/19 | 265,674 | $56.97 | $0.00 | 1.64% | 0.44% | 1.29% | 0.00 | 1.37 | 1.31 | 2.31% | -0.67% | 0.01 | -0.56 | 57.73% |
| | 6/14/19 | 281,639 | $56.41 | $0.00 | -0.98% | -0.15% | -0.32% | 0.00 | 1.36 | 1.30 | -0.60% | -0.38% | 0.01 | -0.32 | 75.08% |
| | 6/17/19 | 359,152 | $56.18 | $0.00 | -0.41% | 0.09% | -1.18% | 0.00 | 1.36 | 1.30 | -1.39% | 0.99% | 0.01 | 0.82 | 41.46% |
| | 6/18/19 | 323,805 | $56.55 | $0.00 | 0.66% | 0.97% | 0.16% | 0.00 | 1.39 | 1.28 | 1.57% | -0.91% | 0.01 | -0.76 | 44.98% |
| | 6/19/19 | 250,910 | $56.94 | $0.00 | 0.69% | 0.30% | -0.44% | 0.00 | 1.40 | 1.27 | -0.14% | 0.83% | 0.01 | 0.69 | 48.94% |
| | 6/20/19 | 357,635 | $57.53 | $0.00 | 1.04% | 0.96% | -0.65% | 0.00 | 1.41 | 1.27 | 0.52% | 0.52% | 0.01 | 0.43 | 66.99% |
| | 6/21/19 | 669,216 | $56.90 | $0.00 | -1.10% | -0.12% | -0.96% | 0.00 | 1.42 | 1.26 | -1.37% | 0.27% | 0.01 | 0.23 | 82.12% |
| | 6/24/19 | 674,660 | $54.12 | $0.00 | -4.89% | -0.17% | -1.24% | 0.00 | 1.41 | 1.26 | -1.79% | -3.09% | 0.01 | -2.57 | 1.15% * |
| | 6/25/19 | 444,645 | $54.22 | $0.00 | 0.18% | -0.95% | 0.53% | 0.00 | 1.42 | 1.31 | -0.67% | 0.85% | 0.01 | 0.69 | 49.24% |
| | 6/26/19 | 457,550 | $55.28 | $0.00 | 1.95% | -0.12% | 0.95% | 0.00 | 1.41 | 1.31 | 1.07% | 0.89% | 0.01 | 0.72 | 47.41% |
| | 6/27/19 | 439,828 | $56.49 | $0.00 | 2.19% | 0.40% | 1.49% | 0.00 | 1.56 | 1.35 | 2.57% | -0.38% | 0.01 | -0.32 | 74.63% |
| | 6/28/19 | 853,633 | $58.30 | $0.00 | 3.20% | 0.58% | 0.98% | 0.00 | 1.50 | 1.34 | 2.13% | 1.08% | 0.01 | 0.92 | 35.78% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] Market | [7] Excess Industry | [8] | [9] Coefficient | [10] Excess | [11] Predicted | [12] Abnormal | [13] Root | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 7/1/19 | 459,785 | $57.53 | $0.00 | -1.32% | 0.77% | -0.62% | 0.00 | 1.52 | 1.36 | 0.27% | -1.59% | 0.01 | -1.36 | 17.59% |
| 7/2/19 | 622,378 | $55.37 | $0.00 | -3.75% | 0.30% | -1.24% | 0.00 | 1.53 | 1.40 | -1.32% | -2.44% | 0.01 | -2.11 | 3.72% * |
| 7/3/19 | 270,662 | $55.76 | $0.00 | 0.70% | 0.79% | 0.23% | 0.00 | 1.52 | 1.41 | 1.45% | -0.75% | 0.01 | -0.64 | 52.33% |
| 7/5/19 | 278,679 | $55.72 | $0.00 | -0.07% | -0.17% | 0.21% | 0.00 | 1.51 | 1.41 | -0.04% | -0.03% | 0.01 | -0.03 | 97.83% |
| 7/8/19 | 388,616 | $55.52 | $0.00 | -0.36% | -0.48% | 0.08% | 0.00 | 1.51 | 1.40 | -0.71% | 0.35% | 0.01 | 0.30 | 76.54% |
| 7/9/19 | 327,817 | $54.76 | $0.00 | -1.37% | 0.15% | -0.92% | 0.00 | 1.51 | 1.40 | -1.15% | -0.22% | 0.01 | -0.19 | 85.08% |
| 7/10/19 | 423,811 | $53.85 | $0.00 | -1.66% | 0.45% | -1.33% | 0.00 | 1.62 | 1.28 | -1.03% | -0.63% | 0.01 | -0.61 | 54.43% |
| 7/11/19 | 395,652 | $54.39 | $0.00 | 1.00% | 0.23% | 0.07% | 0.00 | 1.61 | 1.29 | 0.38% | 0.62% | 0.01 | 0.61 | 54.59% |
| 7/12/19 | 400,755 | $57.53 | $0.00 | 5.77% | 0.47% | 1.89% | 0.00 | 1.61 | 1.29 | 3.13% | 2.64% | 0.01 | 2.57 | 1.15% * |
| 7/15/19 | 239,083 | $56.70 | $0.00 | -1.44% | 0.02% | -0.15% | 0.00 | 1.60 | 1.34 | -0.22% | -1.22% | 0.01 | -1.16 | 24.93% |
| 7/16/19 | 440,305 | $58.82 | $0.00 | 3.74% | -0.34% | 2.23% | 0.00 | 1.59 | 1.34 | 2.39% | 1.35% | 0.01 | 1.27 | 20.58% |
| 7/17/19 | 448,060 | $57.43 | $0.00 | -2.36% | -0.65% | -1.58% | 0.00 | 1.58 | 1.37 | -3.25% | 0.88% | 0.01 | 0.83 | 40.89% |
| 7/18/19 | 266,255 | $56.97 | $0.00 | -0.80% | 0.37% | 0.47% | 0.00 | 1.57 | 1.36 | 1.18% | -1.98% | 0.01 | -1.86 | 6.59% |
| 7/19/19 | 481,399 | $58.50 | $0.00 | 2.69% | -0.61% | 1.01% | 0.00 | 1.56 | 1.35 | 0.35% | 2.33% | 0.01 | 2.16 | 3.31% * |
| 7/22/19 | 529,824 | $57.72 | $0.00 | -1.33% | 0.29% | -0.10% | 0.00 | 1.52 | 1.39 | 0.28% | -1.61% | 0.01 | -1.47 | 14.55% |
| 7/23/19 | 575,917 | $58.54 | $0.00 | 1.42% | 0.69% | 0.56% | 0.00 | 1.52 | 1.38 | 1.78% | -0.36% | 0.01 | -0.32 | 74.68% |
| 7/24/19 | 728,308 | $60.09 | $0.00 | 2.65% | 0.47% | 1.01% | 0.00 | 1.49 | 1.38 | 2.06% | 0.59% | 0.01 | 0.54 | 59.32% |
| 7/25/19 | 409,514 | $58.88 | $0.00 | -2.01% | -0.53% | -1.34% | 0.00 | 1.46 | 1.43 | -2.74% | 0.73% | 0.01 | 0.67 | 50.55% |
| 7/26/19 | 350,995 | $59.09 | $0.00 | 0.36% | 0.74% | 0.28% | 0.00 | 1.46 | 1.42 | 1.43% | -1.07% | 0.01 | -0.98 | 32.89% |
| 7/29/19 | 501,210 | $59.32 | $0.00 | 0.39% | -0.16% | -0.16% | 0.00 | 1.45 | 1.42 | -0.51% | 0.90% | 0.01 | 0.83 | 40.98% |
| 7/30/19 | 1,437,918 | $53.38 | $0.00 | -10.01% | -0.25% | 0.81% | 0.00 | 1.45 | 1.42 | 0.75% | -10.76% | 0.01 | -9.82 | 0.00% ** |
| 7/31/19 | 1,202,437 | $53.26 | $0.00 | -0.22% | -1.09% | 0.85% | 0.00 | 1.45 | 1.42 | -0.41% | 0.19% | 0.01 | 0.17 | 86.47% |
| 8/1/19 | 1,112,922 | $50.65 | $0.00 | -4.90% | -0.89% | -1.71% | 0.00 | 1.43 | 1.43 | -3.75% | -1.15% | 0.01 | -1.04 | 29.95% |
| 8/2/19 | 584,462 | $49.89 | $0.00 | -1.50% | -0.72% | 0.81% | 0.00 | 1.45 | 1.46 | 0.08% | -1.59% | 0.01 | -1.44 | 15.39% |
| 8/5/19 | 633,699 | $48.23 | $0.00 | -3.33% | -2.97% | 0.23% | 0.00 | 1.48 | 1.45 | -4.11% | 0.78% | 0.01 | 0.70 | 48.36% |
| 8/6/19 | 634,289 | $48.54 | $0.00 | 0.64% | 1.31% | -0.14% | 0.00 | 1.42 | 1.46 | 1.61% | -0.97% | 0.01 | -0.87 | 38.46% |
| 8/7/19 | 418,713 | $48.47 | $0.00 | -0.14% | 0.08% | -0.46% | 0.00 | 1.40 | 1.46 | -0.62% | 0.48% | 0.01 | 0.43 | 66.70% |
| 8/8/19 | 705,880 | $49.93 | $0.00 | 3.01% | 1.90% | -0.01% | 0.00 | 1.40 | 1.46 | 2.59% | 0.42% | 0.01 | 0.38 | 70.31% |
| 8/9/19 | 448,308 | $48.59 | $0.00 | -2.68% | -0.65% | -0.93% | 0.00 | 1.36 | 1.51 | -2.36% | -0.33% | 0.01 | -0.30 | 76.36% |
| 8/12/19 | 402,033 | $47.63 | $0.00 | -1.98% | -1.18% | -0.69% | 0.00 | 1.37 | 1.54 | -2.73% | 0.75% | 0.01 | 0.71 | 48.01% |
| 8/13/19 | 626,069 | $48.22 | $0.00 | 1.24% | 1.48% | -0.67% | 0.00 | 1.35 | 1.54 | 0.90% | 0.33% | 0.01 | 0.32 | 75.19% |
| 8/14/19 | 409,191 | $47.18 | $0.00 | -2.16% | -2.90% | 0.29% | 0.00 | 1.35 | 1.55 | -3.51% | 1.35% | 0.01 | 1.29 | 19.97% |
| 8/15/19 | 446,122 | $46.53 | $0.00 | -1.38% | 0.27% | -1.41% | 0.00 | 1.29 | 1.56 | -1.89% | 0.51% | 0.01 | 0.48 | 63.00% |
| 8/16/19 | 311,636 | $47.64 | $0.56 | 3.59% | 1.46% | 0.67% | 0.00 | 1.30 | 1.56 | 2.91% | 0.68% | 0.01 | 0.65 | 51.89% |
| 8/19/19 | 423,859 | $48.12 | $0.00 | 1.01% | 1.22% | -0.18% | 0.00 | 1.31 | 1.56 | 1.30% | -0.29% | 0.01 | -0.28 | 78.32% |
| 8/20/19 | 399,184 | $47.66 | $0.00 | -0.96% | -0.78% | 0.26% | 0.00 | 1.30 | 1.58 | -0.64% | -0.31% | 0.01 | -0.30 | 76.16% |
| 8/21/19 | 281,727 | $48.67 | $0.00 | 2.12% | 0.83% | -0.24% | 0.00 | 1.31 | 1.58 | 0.68% | 1.44% | 0.01 | 1.41 | 16.21% |
| 8/22/19 | 210,004 | $48.73 | $0.00 | 0.12% | -0.05% | -0.36% | 0.00 | 1.31 | 1.59 | -0.65% | 0.78% | 0.01 | 0.75 | 45.39% |
| 8/23/19 | 624,329 | $46.63 | $0.00 | -4.31% | -2.59% | -0.12% | 0.00 | 1.32 | 1.61 | -3.67% | -0.64% | 0.01 | -0.63 | 52.70% |
| 8/26/19 | 331,660 | $46.98 | $0.00 | 0.75% | 1.11% | -0.70% | 0.00 | 1.34 | 1.63 | 0.29% | 0.46% | 0.01 | 0.46 | 64.96% |
| 8/27/19 | 408,585 | $45.12 | $0.00 | -3.96% | -0.32% | -0.58% | 0.00 | 1.35 | 1.62 | -1.42% | -2.54% | 0.01 | -2.52 | 1.30% * |
| 8/28/19 | 486,701 | $47.12 | $0.00 | 4.43% | 0.66% | 0.89% | 0.00 | 1.35 | 1.64 | 2.28% | 2.15% | Root | 2.09 | 3.89% * |
| 8/29/19 | 338,618 | $47.88 | $0.00 | 1.61% | 1.29% | 0.76% | 0.00 | 1.36 | 1.66 | 2.98% | -1.37% | 0.01 | -1.31 | 19.13% |
| 8/30/19 | 689,981 | $48.17 | $0.00 | 0.61% | 0.08% | 0.38% | 0.00 | 1.34 | 1.65 | 0.69% | -0.09% | 0.01 | -0.08 | 93.45% |
| 9/3/19 | 674,226 | $47.40 | $0.00 | -1.60% | -0.68% | -0.61% | 0.00 | 1.33 | 1.67 | -1.97% | 0.38% | 0.01 | 0.36 | 71.91% |
| 9/4/19 | 545,568 | $49.28 | $0.00 | 3.97% | 1.09% | -0.08% | 0.00 | 1.34 | 1.67 | 1.28% | 2.69% | 0.01 | 2.59 | 1.08% * |
| 9/5/19 | 661,602 | $51.13 | $0.00 | 3.75% | 1.32% | 1.18% | 0.00 | 1.37 | 1.67 | 3.76% | 0.00% | 0.01 | 0.00 | 99.89% |
| 9/6/19 | 459,838 | $50.75 | $0.00 | -0.74% | 0.09% | -0.44% | 0.00 | 1.37 | 1.68 | -0.64% | -0.10% | 0.01 | -0.10 | 92.42% |
| 9/9/19 | 715,525 | $53.61 | $0.00 | 5.64% | 0.00% | 2.56% | 0.00 | 1.37 | 1.68 | 4.26% | 1.38% | 0.01 | 1.30 | 19.72% |
| 9/10/19 | 761,041 | $53.98 | $0.00 | 0.69% | 0.04% | 1.48% | 0.00 | 1.36 | 1.72 | 2.58% | -1.89% | 0.01 | -1.77 | 7.99% |
| 9/11/19 | 479,288 | $54.73 | $0.00 | 1.39% | 0.73% | 0.40% | 0.00 | 1.37 | 1.70 | 1.63% | -0.24% | 0.01 | -0.22 | 82.47% |
| 9/12/19 | 497,775 | $53.25 | $0.00 | -2.70% | 0.30% | -0.60% | 0.00 | 1.38 | 1.70 | -0.63% | -2.07% | 0.01 | -1.93 | 5.64% |
| 9/13/19 | 512,865 | $53.33 | $0.00 | 0.15% | -0.04% | 0.44% | 0.00 | 1.40 | 1.72 | 0.62% | -0.47% | 0.01 | -0.44 | 66.20% |
| 9/16/19 | 549,787 | $53.59 | $0.00 | 0.49% | -0.31% | -0.40% | 0.00 | 1.40 | 1.72 | -1.18% | 1.67% | 0.01 | 1.55 | 12.50% |
| 9/17/19 | 550,215 | $53.18 | $0.00 | -0.77% | 0.26% | -0.46% | 0.00 | 1.40 | 1.71 | -0.47% | -0.30% | 0.01 | -0.28 | 78.31% |
| 9/18/19 | 526,272 | $52.40 | $0.00 | -1.47% | 0.03% | -0.53% | 0.00 | 1.40 | 1.72 | -0.90% | -0.56% | 0.01 | -0.52 | 60.46% |
| 9/19/19 | 573,020 | $52.08 | $0.00 | -0.61% | 0.01% | -0.86% | 0.00 | 1.39 | 1.71 | -1.53% | 0.92% | 0.01 | 0.85 | 39.64% |
| 9/20/19 | 817,701 | $51.33 | $0.00 | -1.44% | -0.48% | 0.16% | 0.00 | 1.40 | 1.70 | -0.46% | -0.98% | 0.01 | -0.91 | 36.63% |
| 9/23/19 | 464,943 | $51.57 | $0.00 | 0.47% | -0.01% | -0.33% | 0.00 | 1.40 | 1.69 | -0.64% | 1.11% | 0.01 | 1.03 | 30.72% |
| 9/24/19 | 581,840 | $49.99 | $0.00 | -3.06% | -0.83% | -0.21% | 0.00 | 1.40 | 1.69 | -1.58% | -1.49% | 0.01 | -1.37 | 17.32% |
| 9/25/19 | 484,150 | $51.97 | $0.00 | 3.96% | 0.62% | 0.71% | 0.00 | 1.42 | 1.69 | 2.01% | 1.95% | 0.01 | 1.79 | 7.64% |
| 9/26/19 | 411,941 | $51.66 | $0.00 | -0.60% | -0.24% | 0.04% | 0.00 | 1.43 | 1.70 | -0.32% | -0.28% | 0.01 | -0.25 | 80.29% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 9/27/19 | 606,257 | $50.86 | $0.00 | -1.55% | -0.52% | -0.15% | 0.00 | 1.43 | 1.70 | -1.05% | -0.50% | 0.01 | -0.45 | 65.06% |
| 9/30/19 | 285,323 | $51.77 | $0.00 | 1.79% | 0.51% | -0.24% | 0.00 | 1.43 | 1.70 | 0.27% | 1.52% | 0.01 | 1.38 | 17.14% |
| 10/1/19 | 339,552 | $49.88 | $0.00 | -3.65% | -1.22% | -0.55% | 0.00 | 1.44 | 1.70 | -2.73% | -0.92% | 0.01 | -0.83 | 40.92% |
| 10/2/19 | 330,889 | $48.84 | $0.00 | -2.09% | -1.79% | 0.01% | 0.00 | 1.45 | 1.71 | -2.63% | 0.54% | 0.01 | 0.48 | 62.87% |
| 10/3/19 | 426,720 | $48.95 | $0.00 | 0.23% | 0.82% | -0.97% | 0.00 | 1.44 | 1.72 | -0.52% | 0.75% | 0.01 | 0.67 | 50.40% |
| 10/4/19 | 273,681 | $48.15 | $0.00 | -1.63% | 1.42% | -0.75% | 0.00 | 1.44 | 1.71 | 0.73% | -2.37% | 0.01 | -2.12 | 3.60% * |
| 10/7/19 | 301,214 | $48.22 | $0.00 | 0.15% | -0.45% | 0.58% | 0.00 | 1.40 | 1.74 | 0.32% | -0.18% | 0.01 | -0.16 | 87.43% |
| 10/8/19 | 476,177 | $47.26 | $0.00 | -1.99% | -1.55% | 0.36% | 0.00 | 1.40 | 1.74 | -1.62% | -0.37% | 0.01 | -0.32 | 74.71% |
| 10/9/19 | 513,267 | $48.24 | $0.00 | 2.07% | 0.94% | -0.08% | 0.00 | 1.40 | 1.78 | 1.13% | 0.94% | 0.01 | 0.84 | 40.12% |
| 10/10/19 | 477,605 | $48.70 | $0.00 | 0.95% | 0.64% | 0.16% | 0.00 | 1.41 | 1.77 | 1.16% | -0.20% | 0.01 | -0.18 | 85.60% |
| 10/11/19 | 384,765 | $50.47 | $0.00 | 3.63% | 1.10% | 0.98% | 0.00 | 1.41 | 1.78 | 3.26% | 0.37% | 0.01 | 0.34 | 73.70% |
| 10/14/19 | 445,538 | $49.81 | $0.00 | -1.31% | -0.14% | 0.22% | 0.00 | 1.42 | 1.78 | 0.15% | -1.46% | 0.01 | -1.31 | 19.31% |
| 10/15/19 | 384,331 | $51.11 | $0.00 | 2.61% | 1.00% | -0.02% | 0.00 | 1.42 | 1.78 | 1.33% | 1.28% | 0.01 | 1.15 | 25.45% |
| 10/16/19 | 437,553 | $51.00 | $0.00 | -0.22% | -0.19% | 0.78% | 0.00 | 1.43 | 1.78 | 1.08% | -1.29% | 0.01 | -1.15 | 25.44% |
| 10/17/19 | 414,858 | $51.85 | $0.00 | 1.67% | 0.28% | 0.46% | 0.00 | 1.44 | 1.77 | 1.16% | 0.50% | 0.01 | 0.44 | 65.81% |
| 10/18/19 | 281,344 | $52.45 | $0.00 | 1.16% | -0.39% | 0.33% | 0.00 | 1.44 | 1.79 | -0.03% | 1.18% | 0.01 | 1.06 | 29.28% |
| 10/21/19 | 275,474 | $52.65 | $0.00 | 0.38% | 0.69% | 0.35% | 0.00 | 1.43 | 1.79 | 1.56% | -1.17% | 0.01 | -1.05 | 29.67% |
| 10/22/19 | 339,298 | $53.61 | $0.00 | 1.82% | -0.35% | 1.65% | 0.00 | 1.41 | 1.77 | 2.38% | -0.56% | 0.01 | -0.50 | 61.64% |
| 10/23/19 | 340,955 | $53.77 | $0.00 | 0.30% | 0.29% | -0.13% | 0.00 | 1.41 | 1.78 | 0.13% | 0.17% | 0.01 | 0.15 | 88.14% |
| 10/24/19 | 421,020 | $53.39 | $0.00 | -0.71% | 0.19% | -0.65% | 0.00 | 1.40 | 1.76 | -0.94% | 0.24% | 0.01 | 0.22 | 82.94% |
| 10/25/19 | 512,586 | $54.83 | $0.00 | 2.70% | 0.41% | 1.39% | 0.00 | 1.40 | 1.76 | 2.96% | -0.26% | 0.01 | -0.24 | 81.17% |
| 10/28/19 | 839,104 | $55.12 | $0.00 | 0.53% | 0.56% | -0.29% | 0.00 | 1.42 | 1.76 | 0.21% | 0.32% | 0.01 | 0.29 | 77.06% |
| 10/29/19 | 2,015,979 | $52.12 | $0.00 | -5.44% | -0.08% | -0.20% | 0.00 | 1.42 | 1.76 | -0.54% | -4.90% | 0.01 | -4.47 | 0.00% ** |
| 10/30/19 | 1,408,056 | $48.44 | $0.00 | -7.06% | 0.33% | -2.09% | 0.00 | 1.42 | 1.76 | -3.27% | -3.79% | 0.01 | -3.44 | 0.08% ** |
| 10/31/19 | 1,244,045 | $48.63 | $0.00 | 0.39% | -0.30% | -0.89% | 0.00 | 1.43 | 1.75 | -2.03% | 2.43% | 0.01 | 2.21 | 2.89% * |
| 11/1/19 | 654,341 | $50.23 | $0.00 | 3.29% | 0.98% | 0.50% | 0.00 | 1.42 | 1.72 | 2.21% | 1.08% | 0.01 | 0.97 | 33.61% |
| 11/4/19 | 1,056,081 | $52.70 | $0.00 | 4.92% | 0.37% | 1.62% | 0.00 | 1.43 | 1.73 | 3.29% | 1.62% | 0.01 | 1.45 | 15.12% |
| 11/5/19 | 724,335 | $53.94 | $0.00 | 2.35% | -0.12% | 0.99% | 0.00 | 1.43 | 1.76 | 1.56% | 0.80% | 0.01 | 0.70 | 48.29% |
| 11/6/19 | 658,091 | $54.71 | $0.00 | 1.43% | 0.08% | -0.09% | 0.00 | 1.43 | 1.77 | -0.07% | 1.49% | 0.01 | 1.32 | 19.04% |
| 11/7/19 | 784,523 | $53.95 | $0.00 | -1.39% | 0.32% | -0.05% | 0.00 | 1.41 | 1.75 | 0.38% | -1.77% | 0.01 | -1.57 | 12.02% |
| 11/8/19 | 699,503 | $53.86 | $0.00 | -0.17% | 0.27% | -0.36% | 0.00 | 1.41 | 1.76 | -0.25% | 0.09% | 0.01 | 0.08 | 93.99% |
| 11/11/19 | 323,148 | $53.93 | $0.00 | 0.13% | -0.20% | 0.15% | 0.00 | 1.41 | 1.76 | -0.01% | 0.14% | 0.01 | 0.12 | 90.27% |
| 11/12/19 | 537,694 | $53.45 | $0.00 | -0.89% | 0.16% | -0.85% | 0.00 | 1.41 | 1.77 | -1.28% | 0.39% | 0.01 | 0.34 | 73.42% |
| 11/13/19 | 573,997 | $51.73 | $0.00 | -3.22% | 0.07% | -0.82% | 0.00 | 1.37 | 1.77 | -1.32% | -1.90% | 0.01 | -1.71 | 8.94% |
| 11/14/19 | 1,018,831 | $53.12 | $0.00 | 2.69% | 0.11% | 0.00% | 0.00 | 1.37 | 1.79 | 0.17% | 2.52% | 0.01 | 2.25 | 2.66% * |
| 11/15/19 | 487,593 | $52.71 | $0.56 | 0.28% | 0.79% | -0.70% | 0.00 | 1.37 | 1.79 | -0.14% | 0.42% | 0.01 | 0.37 | 71.54% |
| 11/18/19 | 465,818 | $52.06 | $0.00 | -1.23% | 0.05% | -0.11% | 0.00 | 1.38 | 1.79 | -0.10% | -1.13% | 0.01 | -0.99 | 32.54% |
| 11/19/19 | 507,580 | $51.09 | $0.00 | -1.86% | -0.05% | -0.11% | 0.00 | 1.38 | 1.78 | -0.25% | -1.61% | 0.01 | -1.41 | 16.22% |
| 11/20/19 | 503,891 | $50.16 | $0.00 | -1.82% | -0.36% | -0.93% | 0.00 | 1.37 | 1.78 | -2.12% | 0.30% | 0.01 | 0.26 | 79.51% |
| 11/21/19 | 785,953 | $50.89 | $0.00 | 1.46% | -0.15% | 0.17% | 0.00 | 1.37 | 1.78 | 0.12% | 1.34% | 0.01 | 1.16 | 24.78% |
| 11/22/19 | 658,796 | $51.61 | $0.00 | 1.41% | 0.22% | 0.56% | 0.00 | 1.38 | 1.79 | 1.34% | 0.07% | 0.01 | 0.06 | 94.99% |
| 11/25/19 | 1,432,628 | $53.25 | $0.00 | 3.18% | 0.76% | 0.69% | 0.00 | 1.39 | 1.78 | 2.34% | 0.84% | Root | 0.73 | 46.55% |
| 11/26/19 | 556,542 | $53.34 | $0.00 | 0.17% | 0.22% | 0.00% | 0.00 | 1.39 | 1.81 | 0.36% | -0.19% | 0.01 | -0.17 | 86.66% |
| 11/27/19 | 665,934 | $53.32 | $0.00 | -0.04% | 0.43% | -0.45% | 0.00 | 1.39 | 1.81 | -0.17% | 0.13% | 0.01 | 0.12 | 90.79% |
| 11/29/19 | 294,835 | $52.49 | $0.00 | -1.56% | -0.38% | -0.43% | 0.00 | 1.38 | 1.81 | -1.26% | -0.30% | 0.01 | -0.26 | 79.22% |
| 12/2/19 | 749,696 | $52.55 | $0.00 | 0.11% | -0.86% | -0.27% | 0.00 | 1.38 | 1.80 | -1.66% | 1.78% | 0.01 | 1.56 | 12.09% |
| 12/3/19 | 710,196 | $50.87 | $0.00 | -3.20% | -0.66% | -1.05% | 0.00 | 1.36 | 1.80 | -2.75% | -0.45% | 0.01 | -0.39 | 69.63% |
| 12/4/19 | 566,364 | $51.37 | $0.00 | 0.98% | 0.64% | -0.26% | 0.00 | 1.37 | 1.83 | 0.45% | 0.54% | 0.01 | 0.47 | 63.92% |
| 12/5/19 | 607,913 | $51.22 | $0.00 | -0.29% | 0.18% | -0.05% | 0.00 | 1.37 | 1.82 | 0.21% | -0.51% | 0.01 | -0.44 | 65.92% |
| 12/6/19 | 1,037,362 | $53.42 | $0.00 | 4.30% | 0.92% | 0.18% | 0.00 | 1.37 | 1.85 | 1.63% | 2.66% | 0.01 | 2.35 | 2.06% * |
| 12/9/19 | 661,445 | $53.42 | $0.00 | 0.00% | -0.31% | 0.48% | 0.00 | 1.41 | 1.86 | 0.53% | -0.53% | 0.01 | -0.46 | 64.92% |
| 12/10/19 | 879,358 | $51.88 | $0.00 | -2.88% | -0.11% | -0.33% | 0.00 | 1.41 | 1.86 | -0.71% | -2.17% | 0.01 | -1.88 | 6.20% |
| 12/11/19 | 2,024,070 | $51.39 | $0.00 | -0.94% | 0.29% | 0.06% | 0.00 | 1.41 | 1.88 | 0.55% | -1.50% | 0.01 | -1.28 | 20.26% |
| 12/12/19 | 1,282,881 | $52.91 | $0.00 | 2.96% | 0.87% | -0.11% | 0.00 | 1.40 | 1.89 | 1.02% | 1.94% | 0.01 | 1.65 | 10.12% |
| 12/13/19 | 668,332 | $52.06 | $0.00 | -1.61% | 0.02% | -0.49% | 0.00 | 1.42 | 1.84 | -0.82% | -0.79% | 0.01 | -0.68 | 50.10% |
| 12/16/19 | 635,891 | $53.01 | $0.00 | 1.82% | 0.72% | 0.17% | 0.00 | 1.42 | 1.84 | 1.37% | 0.45% | 0.01 | 0.39 | 69.92% |
| 12/17/19 | 1,167,469 | $52.87 | $0.00 | -0.26% | 0.03% | 0.51% | 0.00 | 1.43 | 1.84 | 1.02% | -1.28% | 0.01 | -1.10 | 27.44% |
| 12/18/19 | 790,751 | $52.46 | $0.00 | -0.78% | -0.03% | -0.62% | 0.00 | 1.43 | 1.86 | -1.17% | 0.40% | 0.01 | 0.34 | 73.37% |
| 12/19/19 | 624,011 | $52.64 | $0.00 | 0.34% | 0.45% | -0.34% | 0.00 | 1.43 | 1.84 | 0.04% | 0.30% | 0.01 | 0.26 | 79.88% |
| 12/20/19 | 1,959,238 | $53.75 | $0.00 | 2.11% | 0.50% | 0.21% | 0.00 | 1.45 | 1.83 | 1.15% | 0.96% | 0.01 | 0.83 | 40.99% |
| 12/23/19 | 977,262 | $53.62 | $0.00 | -0.24% | 0.09% | -0.40% | 0.00 | 1.46 | 1.79 | -0.52% | 0.28% | 0.01 | 0.24 | 80.93% |
| 12/24/19 | 249,716 | $53.91 | $0.00 | 0.54% | -0.01% | 0.31% | 0.00 | 1.47 | 1.79 | 0.62% | -0.08% | 0.01 | -0.07 | 94.63% |

**Appendix E**
**Ryder System, Inc. Common Stock Data**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Excess | | Coefficient | | | | | | |
| | | | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| | Date | Volume | Price | Dividend | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| | 12/26/19 | 391,236 | $54.18 | $0.00 | 0.50% | 0.52% | -0.37% | 0.00 | 1.47 | 1.79 | 0.18% | 0.33% | 0.01 | 0.28 | 77.73% |
| | 12/27/19 | 404,476 | $53.88 | $0.00 | -0.55% | 0.00% | -0.49% | 0.00 | 1.47 | 1.79 | -0.79% | 0.23% | 0.01 | 0.20 | 83.99% |
| | 12/30/19 | 467,218 | $53.79 | $0.00 | -0.17% | -0.57% | -0.01% | 0.00 | 1.47 | 1.79 | -0.77% | 0.60% | 0.01 | 0.53 | 59.99% |
| | 12/31/19 | 549,029 | $54.31 | $0.00 | 0.97% | 0.30% | 0.04% | 0.00 | 1.46 | 1.79 | 0.60% | 0.37% | 0.01 | 0.32 | 74.82% |
| | 1/2/20 | 353,074 | $54.33 | $0.00 | 0.04% | 0.85% | 0.04% | 0.00 | 1.46 | 1.79 | 1.41% | -1.37% | 0.01 | -1.19 | 23.60% |
| | 1/3/20 | 396,429 | $53.87 | $0.00 | -0.85% | -0.70% | -0.09% | 0.00 | 1.45 | 1.74 | -1.10% | 0.25% | 0.01 | 0.22 | 82.55% |
| | 1/6/20 | 390,615 | $53.70 | $0.00 | -0.32% | 0.35% | -0.81% | 0.00 | 1.44 | 1.73 | -0.82% | 0.50% | 0.01 | 0.44 | 66.01% |
| | 1/7/20 | 771,887 | $54.14 | $0.00 | 0.82% | -0.27% | 0.61% | 0.00 | 1.45 | 1.72 | 0.74% | 0.08% | 0.01 | 0.07 | 94.35% |
| | 1/8/20 | 626,385 | $54.03 | $0.00 | -0.20% | 0.49% | 0.32% | 0.00 | 1.46 | 1.75 | 1.34% | -1.55% | 0.01 | -1.36 | 17.53% |
| | 1/9/20 | 454,218 | $53.73 | $0.00 | -0.56% | 0.69% | -0.19% | 0.00 | 1.46 | 1.76 | 0.74% | -1.30% | 0.01 | -1.15 | 25.20% |
| | 1/10/20 | 462,409 | $53.14 | $0.00 | -1.10% | -0.29% | 0.11% | 0.00 | 1.46 | 1.73 | -0.18% | -0.92% | 0.01 | -0.82 | 41.49% |
| | 1/13/20 | 873,290 | $53.93 | $0.00 | 1.49% | 0.70% | 0.16% | 0.00 | 1.47 | 1.73 | 1.36% | 0.12% | 0.01 | 0.11 | 91.13% |
| | 1/14/20 | 717,948 | $55.34 | $0.00 | 2.61% | -0.14% | 1.32% | 0.00 | 1.48 | 1.73 | 2.14% | 0.47% | 0.01 | 0.43 | 67.00% |
| | 1/15/20 | 762,496 | $56.00 | $0.00 | 1.19% | 0.19% | 0.05% | 0.00 | 1.48 | 1.74 | 0.42% | 0.78% | 0.01 | 0.70 | 48.68% |
| | 1/16/20 | 684,748 | $55.95 | $0.00 | -0.09% | 0.84% | 0.57% | 0.00 | 1.48 | 1.77 | 2.32% | -2.41% | 0.01 | -2.17 | 3.18% * |
| | 1/17/20 | 804,437 | $55.33 | $0.00 | -1.11% | 0.39% | -0.86% | 0.00 | 1.47 | 1.75 | -0.88% | -0.22% | 0.01 | -0.20 | 84.24% |
| | 1/21/20 | 638,538 | $54.36 | $0.00 | -1.75% | -0.26% | -1.21% | 0.00 | 1.47 | 1.76 | -2.48% | 0.72% | 0.01 | 0.64 | 52.13% |
| | 1/22/20 | 827,788 | $53.14 | $0.00 | -2.24% | 0.03% | -0.46% | 0.00 | 1.47 | 1.74 | -0.70% | -1.54% | 0.01 | -1.38 | 17.12% |
| | 1/23/20 | 675,041 | $52.98 | $0.00 | -0.30% | 0.12% | 0.92% | 0.00 | 1.47 | 1.76 | 1.84% | -2.14% | 0.01 | -1.89 | 6.07% |
| | 1/24/20 | 1,005,852 | $51.75 | $0.00 | -2.32% | -0.90% | -0.13% | 0.00 | 1.46 | 1.70 | -1.51% | -0.81% | 0.01 | -0.71 | 47.91% |
| | 1/27/20 | 1,351,627 | $49.72 | $0.00 | -3.92% | -1.57% | -0.48% | 0.00 | 1.45 | 1.73 | -3.09% | -0.84% | 0.01 | -0.74 | 46.18% |
| | 1/28/20 | 528,128 | $49.80 | $0.00 | 0.16% | 1.01% | -0.29% | 0.00 | 1.50 | 1.73 | 1.03% | -0.87% | 0.01 | -0.77 | 44.57% |
| | 1/29/20 | 852,489 | $50.00 | $0.00 | 0.40% | -0.08% | -0.06% | 0.00 | 1.51 | 1.73 | -0.22% | 0.62% | 0.01 | 0.55 | 58.44% |
| | 1/30/20 | 439,300 | $49.83 | $0.00 | -0.34% | 0.33% | -0.39% | 0.00 | 1.50 | 1.74 | -0.16% | -0.18% | 0.01 | -0.16 | 87.35% |
| | 1/31/20 | 1,232,463 | $47.72 | $0.00 | -4.23% | -1.76% | -0.45% | 0.00 | 1.50 | 1.74 | -3.41% | -0.83% | 0.01 | -0.73 | 46.58% |
| | 2/3/20 | 707,513 | $48.37 | $0.00 | 1.36% | 0.73% | -0.09% | 0.00 | 1.52 | 1.74 | 0.96% | 0.40% | 0.01 | 0.35 | 72.56% |
| | 2/4/20 | 379,479 | $48.99 | $0.00 | 1.28% | 1.50% | 0.44% | 0.00 | 1.54 | 1.75 | 3.09% | -1.80% | 0.01 | -1.59 | 11.37% |
| | 2/5/20 | 527,843 | $50.73 | $0.00 | 3.55% | 1.13% | 0.21% | 0.00 | 1.50 | 1.74 | 2.05% | 1.50% | 0.01 | 1.31 | 19.17% |
| | 2/6/20 | 598,961 | $50.34 | $0.00 | -0.77% | 0.35% | -0.93% | 0.00 | 1.62 | 1.72 | -1.07% | 0.30% | 0.01 | 0.26 | 79.35% |
| | 2/7/20 | 576,600 | $50.05 | $0.00 | -0.58% | -0.52% | 1.09% | 0.00 | 1.62 | 1.74 | 1.02% | -1.60% | 0.01 | -1.41 | 16.23% |
| | 2/10/20 | 740,687 | $48.76 | $0.00 | -2.58% | 0.75% | -0.73% | 0.00 | 1.64 | 1.70 | -0.06% | -2.51% | 0.01 | -2.19 | 3.02% * |
| | 2/11/20 | 828,847 | $49.58 | $0.00 | 1.68% | 0.17% | 0.46% | 0.00 | 1.62 | 1.73 | 1.01% | 0.67% | 0.01 | 0.57 | 56.80% |
| | 2/12/20 | 671,805 | $50.19 | $0.00 | 1.23% | 0.65% | 0.26% | 0.00 | 1.62 | 1.74 | 1.44% | -0.21% | 0.01 | -0.18 | 85.69% |
| | 2/13/20 | 1,939,831 | $45.01 | $0.00 | -10.32% | -0.13% | 0.23% | 0.00 | 1.60 | 1.75 | 0.13% | -10.45% | 0.01 | -8.98 | 0.00% ** |
| | 2/14/20 | 2,526,230 | $40.12 | $0.56 | -9.62% | 0.20% | -1.17% | 0.00 | 1.60 | 1.75 | -1.79% | -7.83% | 0.01 | -6.73 | 0.00% ** |
| | 2/18/20 | 1,759,711 | $38.45 | $0.00 | -4.16% | -0.29% | 0.44% | 0.00 | 1.60 | 1.75 | 0.24% | -4.41% | 0.01 | -3.79 | 0.02% ** |

**Notes:**

[1] Trading day.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Reported composite U.S. price.  Source: Bloomberg.

[4] Dividend on ex-date.  Source: Bloomberg.

[5] ={([3]+[4]) / [3] on previous trading day} - 1.

[6] Daily return for the S&P 500 Total Return Index.  Source: Bloomberg.

[7] Daily industry return is the daily return for the S&P Transportation Select Industry Total Return Index (after removing Ryder's return based on its daily index weight from the industry return).  Source: Bloomberg.  The Excess INDUSTRY$_t$ returns are used to account for industry-wide effects in the market model, after removing the effect of market returns.  The formula for removing the effect of market returns from the industry return is {industry return – (intercept + beta * market return)}.  The intercept (-0.0003) and beta (1.1395) are estimated by regressing daily industry returns on market returns over the period 1/29/2015 to 2/18/2020.

[8] - [10], [13]: The market model regressions include dummy variables.  The dates for which dummy variables are included are: 2/3/2015, 4/22/2015, 7/23/2015, 10/13/2015, 10/22/2015, 2/2/2016, 4/26/2016, 7/27/2016, 10/25/2016, 2/2/2017, 4/25/2017, 7/26/2017, 10/24/2017, 2/16/2018, 4/24/2018, 7/25/2018, 10/26/2018, 2/14/2019, 4/30/2019, 7/30/2019, 10/29/2019, 10/30/2019, 2/13/2020, and 2/14/2020.  Market model for days after 2/13/2020 is the same as that used for 2/13/2020, for other days, market model is estimated over the prior 120 trading days.

[8] Intercept from a market model regression estimated over the prior 120 trading days.

[9] Coefficient for the market return from a market model regression estimated over the prior 120 trading days.

[10] Coefficient for the excess industry return from a market model regression estimated over the prior 120 trading days.

[11] = [8] + {[9] x [6]} + {[10] x [7]}.

[12] = [5] - [11].

[13] Root MSE of a market model estimated over the prior 120 trading days.

[14] = [12] / [13].

[15] Two-tailed p-value associated with the t-statistic in [14].  ** denotes p-value is less than or equal to 1% and * denotes p-value is less than or equal to 5%.